MONTHLY OPERATING REPORT

**CHAPTER 11**

Case Name    **Daleson Enterprises, LLC d/b/a Jones County Rest Home**

Case Number    05-50095    For Period    February 1    to    February 28    ,20,    05

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH.  The debtor must attach each of
the following forms unless the United States Trustee has waived the requirement in writing.  File with the
court and submit a paper copy to UST with an original signature.

U.S. BANKRUPTCY COURT
SOUTHERN DISTRICT OF MISSISSIPPI
FILED

APR - 4 2005

CHARLENE J. KENNEDY, CLERK

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts and Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto,
are true and correct to the best of my knowledge and belief.

Executed on: _____
                    (date)

Debtor(s)*          Daleson Enterprises, LLC
                    d/b/a/ Jones County Rest Home

By:**

Position:           Vice President/Member

Name of preparer:   Sandy Lindsey, CFO

Telephone No. of Preparer   601-758-1989

* both debtors must sign if a joint petition
** for corporate or partnership debtor

FORM 2-A
01/04

CASE NUMBER: ___05-50095_____

COMPARATIVE BALANCE SHEET

## ASSETS:

| | Filing Date | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| | 1-10-05 | 1-31-05 | 2/28/05 | | | | |
| CURRENT ASSETS: | | | | | | | |
| Cash........................................... | 491,032 | 269,340 | 372,696 | | | | |
| Accounts Receivable, Net............... | 1,232,438 | 1,163,000 | 1,059,631 | | | | |
| Inventory, at lower of cost or market............. | 26,568 | 26,568 | 26,568 | | | | |
| Prepaid expenses & deposits............... | 18,156 | 17,826 | 15,836 | | | | |
| Other _____ | 891,276 | 697,766 | 694,529 | | | | |
| _____ | | | | | | | |
| _____ | | | | | | | |
| TOTAL CURRENT ASSETS............... | 2,659,470 | 2,174,500 | 2,169,260 | | | | |
| PROPERTY, PLANT & EQUIPMENT............... | 360,380 | 361,547 | 364,064 | | | | |
| Less Accumulated depreciation............... | (250,897) | (253,896) | (256,896) | | | | |
| NET PROPERTY, PLANT & EQUIPMENT............... | 109,483 | 107,651 | 107,168 | | | | |
| OTHER ASSETS _____Certificate of Need Cost_____ | 715,738 | 715,738 | 715,738 | | | | |
| _____Workers Comp Deposit_____ | 94,435 | 94,435 | 94,435 | | | | |
| _____ | | | | | | | |
| _____ | | | | | | | |
| _____ | | | | | | | |
| TOTAL OTHER ASSETS............... | 810,173 | 810,173 | 810,173 | | | | |
| TOTAL ASSETS............... | 3,469,643 | 3,092,324 | 3,086,601 | | | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

CASE NUMBER: _____05-50095____                              COMPARATIVE BALANCE SHEET

## LIABILITIES:

| | Filing Date | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| POST-PETITION LIABILITIES: | 1-10-05 | 1-31-05 | 2/28/05 | | | | |
| Taxes payable (Form 2-E, pg 1 of 3)................ | 0 | 42,640 | 49,447 | | | | |
| Accounts payable (Form 2-E, pg 1 of 3)............. | 0 | 13,747 | 150,625 | | | | |
| Other: _____Intercompany Accts./Etc.____ | | 185,438 | 63,058 | | | | |
| TOTAL POST-PETITION LIABILITIES............ | | 241,825 | 263,130 | | | | |
| PRE-PETITION LIABILITIES: | | | | | | | |
| Notes payable – secured................ | 689,477 | 689,477 | 689,477 | | | | |
| Priority debt................ | 1,258,733 | 1,258,733 | 1,258,733 | | | | |
| Unsecured debt................ | 308,767 | 308,767 | 308,767 | | | | |
| Other _____Due Owner_____ | 77,726 | 77,723 | 77,723 | | | | |
| TOTAL LIABILITIES................ | 2,334,703 | 2,576,525 | 2,597,830 | | | | |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK................ | | | | | | | |
| COMMON STOCK................ | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filling date................ | 1,134,940 | 515,799 | 488,771 | | | | |
| Post Filing date................ | | | | | | | |
| TOTAL EQUITY (NET WORTH)................ | 1,134,940 | 515,799 | 488,771 | | | | |
| **TOTAL LIABILITIES & EQUITY**................ | 3,469,643 | 3,092,324 | 3,086,601 | | | | |

FORM 2-B
Page 2 of 2
01/04

CASE NAME: _____ Dawson Enterprises, LLC D/b/a/ Jones Consulting West

CASE NUMBER: ____05-50095_____

PROFIT AND LOSS STATEMENT

| | Filing Date | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|
| | | 1/31/05 | 2/28/05 | | | | |
| NET REVENUE................................................ | | SEE ATTACHED | SEE ATTACHED | | | | |
| COST OF GOODS SOLD: | | | | | | | |
| Material................................................ | | | | | | | |
| Labor - Direct................................ | | | | | | | |
| Manufacturing Overhead......................... | | | | | | | |
| TOTAL COST OF GOODS SOLD:........................ | | | | | | | |
| GROSS PROFIT:............................................. | | | | | | | |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing........................... | | | | | | | |
| General and administrative (rents, utilities, salaries, etc.) | | | | | | | |
| Other _____ | | | | | | | |
| TOTAL OPERATING EXPENSES........................ | | | | | | | |
| INTREST EXPENSE....................................... | | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES:.............. | | | | | | | |
| DEPRECIATION OR AMORTIZATION................... | | | | | | | |
| EXTRAORDINARY EXPENSES * ..................... | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT)................... | | | | | | | |
| NET INCOME (LOSS)...................................... | | | | | | | |

*Requires explanation in NARRATIVE (Form 2-F)

FORM 2-B
Page 1 of 2
01/04

### Statement of Operations
#### 02/01/2005 To 02/28/2005
Jones County Rest Home
JC

| Month Actual | Month Budget | Month Diff | PPD Actual | PPD Budget | Account | | YTD Actual | YTD Budget | YTD Diff | PPD Actual | PPD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,940 | 3,024 | 84 * | | | 6000 NET INCOME/LOSS | Days | 6,411 | 6,372 | 39 | | |
| 2,940 | 3,024 | 84 * | | | 5500 INCOME/LOSS FROM OPERATIONS | Days | 6,411 | 6,372 | 39 | | |
| 2,940 | 3,024 | 84 * | | | 2950 REVENUE | Days | 6,411 | 6,372 | 39 | | |
| 2,940 | 3,024 | 84 * | | | 3000 PATIENT REVENUE | Days | 6,411 | 6,372 | 39 | | |
| | | | | | 3100 PRIVATE PAY | | | | | | |
| (2,030) | 20,300 | 22,330 * | 145.00 | 145.00 | 3101 ROUTINE SERVICES - PVT | | 25,665 | 42,775 | 17,110 * | 145.00 | 145.00 |
| (2,030) | 20,300 | 22,330 * | 145.00 | 145.00 | Total PRIVATE PAY | | 25,665 | 42,775 | 17,110 * | 145.00 | 145.00 |
| | | | | | 3200 MEDICARE PART A | | | | | | |
| 24,070 | 44,100 | 20,030 * | 145.00 | 225.00 | 3201 ROUTINE SERVICES - MCR A | | 55,100 | 92,925 | 37,825 * | 145.00 | 225.00 |
| 372 | | 372 | 2.24 | | 3203 MEDICAL SUPPLIES - MCR A | | 1,062 | | 1,062 | 2.79 | |
| 12,648 | | 12,648 | 76.19 | | 3204 PHARMACY - MCR A | | 25,497 | | 25,497 | 67.10 | |
| 240 | | 240 | 1.45 | | 3205 OXYGEN - MCR A | | 564 | | 564 | 1.48 | |
| (11,395) | | 11,395 * | (68.64) | | 3207 LABORATORY - MCR A | | 2,707 | | 2,707 | 7.12 | |
| 12,320 | | 12,320 | 74.22 | | 3209 PHYSICAL THERAPY - MCR A | | 31,150 | | 31,150 | 81.97 | |
| 17,470 | | 17,470 | 105.24 | | 3210 SPEECH THERAPY - MCR A | | 19,360 | | 19,360 | 50.95 | |
| 21,140 | | 21,140 | 127.35 | | 3211 OCCUPATIONAL THERAPY - MCR A | | 43,890 | | 43,890 | 115.50 | |
| 128 | | 128 | 0.04 | | 3242 X-RAY-MEDICARE | | 395 | | 395 | 0.06 | |
| 35,101 | | 35,101 | 211.45 | | 3246 CONTRACTUAL ADJ-ROOM - MCR A | | 68,061 | | 68,061 | 179.11 | |
| (52,924) | | 52,924 * | (318.82) | | 3247 CONTRACTUAL ADJ-ANCILLARIES - MCR A | | (124,625) | | 124,625 * | (327.96) | |
| 59,171 | 44,100 | 15,071 | 358.45 | 225.00 | Total MEDICARE PART A | | 123,161 | 92,925 | 30,236 | 324.11 | 225.00 |
| | | | | | 3300 MEDICAID | | | | | | |
| 404,806 | 326,941 | 77,865 | 145.20 | 121.63 | 3302 ROUTINE SERVICES - MCD | | 848,321 | 688,912 | 159,409 | 144.91 | 121.63 |
| (80,740) | | 80,740 * | (28.96) | | 3346 CONTRACTUAL ADJ-ROOM - MCD | | (169,532) | | 169,532 * | (28.96) | |
| 324,066 | 326,941 | 2,875 * | 116.24 | 121.63 | Total MEDICAID | | 678,789 | 688,912 | 10,123 * | 115.95 | 121.63 |
| 2,940 | 3,024 | 84 * | | | 3800 MEDICARE PART B | Days | 6,411 | 6,372 | 39 | | |
| | | | | | 3806 Lab - MCR B | | 1,055 | | 1,055 | 0.18 | |
| 14,087 | | 14,087 | 4.79 | | 3809 PHYSICAL THERAPY - MCR B | | 34,283 | | 34,283 | 5.35 | |
| 9,656 | 14,125 | 4,469 * | 3.28 | 4.67 | 3810 SPEECH THERAPY - MCR B | | 17,193 | 28,250 | 11,057 * | 2.68 | 4.43 |
| 12,094 | | 12,094 | 4.11 | | 3811 OCCUPATIONAL THERAPY - MCR B | | 28,078 | | 28,078 | 4.38 | |
| (8,033) | | 8,033 * | (2.73) | | 3847 CONTRACTUAL ADJ-ANCILLARY - MCR B | | (19,788) | | 19,788 * | (3.09) | |
| 27,804 | 14,125 | 13,679 | 9.45 | 4.67 | Total MEDICARE PART B | | 60,821 | 28,250 | 32,571 | 9.49 | 4.43 |
| 409,010 | 405,466 | 3,544 | 139.12 | 134.08 | Total PATIENT REVENUE | | 888,437 | 852,862 | 35,575 | 138.56 | 133.85 |
| 409,010 | 405,466 | 3,544 | 139.12 | 134.08 | Total REVENUE | | 888,437 | 852,862 | 35,575 | 138.56 | 133.85 |
| | | | | | 4000 OPERATING COSTS | | | | | | |
| | | | | | 4001 NURSING | | | | | | |
| | | | | | 4100 NURSING - ADMINISTRATION | | | | | | |
| 5,440 | 5,292 | 148 * | 1.85 | 1.75 | 4101 SALARIES - DIRECTOR OF NURSING | | 11,191 | 11,151 | 40 * | 1.75 | 1.75 |
| 3,976 | 3,931 | 45 * | 1.35 | 1.30 | 4102 SALARY - ASSISTANT D.O.N. | | 7,544 | 8,284 | 739 | 1.18 | 1.30 |
| 2,234 | 2,389 | 155 | 0.76 | 0.79 | 4103 SALARY - AIDE INSTRUCTOR | | 4,911 | 5,034 | 122 | 0.77 | 0.79 |
| 5,090 | 5,080 | 10 * | 1.73 | 1.68 | 4104 SALARY-MDS PLUS NURSE | | 10,176 | 10,705 | 529 | 1.59 | 1.68 |
| 4,058 | 3,961 | 96 * | 1.38 | 1.31 | 4105 QUALITY ASSURANCE NURSE | | 7,738 | 8,347 | 609 | 1.21 | 1.31 |
| 123 | 1,179 | 1,055 | 0.04 | 0.39 | 4109 VACATION/SICK/HOLIDAY/PTO-NSG ADMIN | | 2,972 | 2,485 | 487 * | 0.46 | 0.39 |
| 1,817 | 2,389 | 572 | 0.62 | 0.79 | 4110 PAYROLL TAXES - NSG ADMIN | | 4,433 | 5,034 | 601 | 0.69 | 0.79 |
| 26 | | 26 * | 0.01 | | 4129 NURSES NOTES & FORMS | | 26 | | 26 * | 0.00 | |
| 440 | 302 | 137 * | 0.15 | 0.10 | 4130 NURSING SUPPLIES | | 667 | 637 | 30 * | 0.10 | 0.10 |
| 1,500 | 1,500 | | 0.51 | 0.50 | 4150 MEDICAL DIRECTOR FEES | | 3,000 | 3,000 | | 0.47 | 0.47 |

* Unfavorable Differences

## Statement of Operations
### 02/01/2005 To 02/28/2005
Jones County Rest Home

JC

| Month Actual | Month Budget | Month Diff | PPD Actual | PPD Budget | | Account | YTD Actual | YTD Budget | YTD Diff | PPD Actual | PPD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,500 | 2,500 | | 0.85 | 0.83 | 4151 | UTILIZATION REVIEW | 5,000 | 5,000 | | 0.79 | 0.78 |
| | 60 | 60 | | 0.02 | 4170 | TRAINING/SEMINARS/CONFERENCES | | 127 | 127 | | 0.02 |
| 107 | 48 | 59 * | 0.04 | 0.02 | 4171 | TRAVEL-NURSING | 191 | 96 | 95 * | 0.03 | 0.02 |
| | 4 | 4 | | 0.00 | 4173 | DUES/MEMBERSHIPS/SUBSCRIPTIONS | | 8 | 8 | | 0.00 |
| | 30 | 30 | | 0.01 | 4184 | NURSES LICENSE | | 64 | 64 | | 0.01 |
| | 50 | 50 | | 0.02 | 4185 | NURSE AIDE CERTIFICATION | 50 | 100 | 50 | 0.01 | 0.02 |
| 267 | 242 | 25 * | 0.09 | 0.08 | 4186 | NURSE AID TESTING AND TRAINING | 623 | 510 | 113 * | 0.10 | 0.08 |
| 27,578 | 28,959 | 1,381 | 9.38 | 9.58 | Total | NURSING - ADMINISTRATION | 58,523 | 60,582 | 2,059 | 9.13 | 9.51 |
| | | | | | **4200** | **NURSING SERVICE** | | | | | |
| 13,659 | 14,727 | 1,068 | 4.65 | 4.87 | 4203 | SALARIES - REGISTERED NURSES | 30,032 | 31,032 | 999 | 4.68 | 4.87 |
| 44,473 | 40,552 | 3,921 * | 15.13 | 13.41 | 4204 | SALARIES - LICENSED NURSES | 95,801 | 85,449 | 10,353 * | 14.94 | 13.41 |
| 48,935 | 52,829 | 3,894 | 16.64 | 17.47 | 4205 | SALARIES - AIDES & ORDERLIES | 102,579 | 111,319 | 8,740 | 16.00 | 17.47 |
| 3,068 | 7,197 | 4,129 | 1.04 | 2.38 | 4207 | SALARY - RESTORATIVE/TX NURSE | 6,348 | 15,165 | 8,816 | 0.99 | 2.38 |
| 3,984 | 4,717 | 733 | 1.36 | 1.56 | 4209 | VACATION/SICK/HOLIDAY/PTO-NURSING | 11,067 | 9,940 | 1,127 * | 1.73 | 1.56 |
| 11,875 | 13,215 | 1,340 | 4.04 | 4.37 | 4210 | PAYROLL TAXES - NURSING | 26,307 | 27,846 | 1,539 | 4.10 | 4.37 |
| 8,059 | 7,560 | 499 * | 2.74 | 2.50 | 4230 | NURSING SUPPLIES-DIRECT CARE | 12,695 | 15,930 | 3,235 | 1.98 | 2.50 |
| 2,283 | 2,419 | 136 | 0.78 | 0.80 | 4233 | DRUGS - NONCHARGABLE | 3,945 | 5,098 | 1,153 | 0.62 | 0.80 |
| 1,092 | 363 | 729 * | 0.37 | 0.12 | 4234 | PERSONAL HYGIENE | 2,324 | 765 | 1,559 * | 0.36 | 0.12 |
| 1,211 | 526 | 685 * | 0.41 | 0.17 | 4235 | MEDICAL WASTE | 1,211 | 1,052 | 159 * | 0.19 | 0.17 |
| 992 | 544 | 448 * | 0.34 | 0.18 | 4236 | NOURISHMENTS | 4,544 | 1,147 | 3,397 * | 0.71 | 0.18 |
| 5,418 | 4,838 | 580 * | 1.84 | 1.60 | 4237 | UNDERPADS AND DISPOSALS | 10,853 | 10,195 | 657 * | 1.69 | 1.60 |
| | 26 | 26 | | 0.01 | 4271 | TRAVEL | | 52 | 52 | | 0.01 |
| 145,051 | 149,514 | 4,464 | 49.34 | 49.44 | Total | NURSING SERVICE | 307,705 | 314,989 | 7,284 | 48.00 | 49.43 |
| | | | | | **4300** | **NURSING SERVICE - MCR CERT BEDS** | | | | | |
| 3,505 | 3,357 | 148 * | 1.19 | 1.11 | 4301 | SALARY - MEDICARE COORDINATOR | 6,290 | 7,073 | 783 | 0.98 | 1.11 |
| | 212 | 212 | | 0.07 | 4309 | VACATION/SICK/HOLIDAY/PTO - NURSING-CERT. | 860 | 446 | 414 * | 0.13 | 0.07 |
| 321 | 393 | 72 | 0.11 | 0.13 | 4310 | PAYROLL TAXES - NURSING-CERT. | 749 | 828 | 79 | 0.12 | 0.13 |
| 3,826 | 3,961 | 135 | 1.30 | 1.31 | Total | NURSING SERVICE - MCR CERT BEDS | 7,899 | 8,347 | 448 | 1.23 | 1.31 |
| 176,455 | 182,436 | 5,980 | 60.02 | 60.33 | Total | NURSING | 374,127 | 383,918 | 9,791 | 58.36 | 60.26 |
| | | | | | **4400** | **MEDICAL RECORDS** | | | | | |
| | 1,119 | 1,119 | | 0.37 | 4401 | SALARIES - MEDICAL RECORDS | | 2,358 | 2,358 | | 0.37 |
| | 60 | 60 | | 0.02 | 4409 | VACATION/SICK/HOLIDAY/PTO - MED REC | | 127 | 127 | | 0.02 |
| | 121 | 121 | | 0.04 | 4410 | PAYROLL TAXES - MED REC | | 255 | 255 | | 0.04 |
| | 1,300 | 1,300 | | 0.43 | Total | MEDICAL RECORDS | | 2,740 | 2,740 | | 0.43 |
| | | | | | **4500** | **DIETARY** | | | | | |
| 2,039 | 1,966 | 74 * | 0.69 | 0.65 | 4501 | SALARIES - DIETARY SUPERVISOR | 4,180 | 4,142 | 39 * | 0.65 | 0.65 |
| 11,861 | 11,038 | 824 * | 4.03 | 3.65 | 4502 | SALARIES - DIETARY STAFF | 24,971 | 23,258 | 1,713 * | 3.90 | 3.65 |
| 927 | 605 | 322 * | 0.32 | 0.20 | 4509 | VACATION/SICK/HOLIDAY/PTO - DIETARY | 1,623 | 1,274 | 349 * | 0.25 | 0.20 |
| 1,542 | 1,482 | 60 * | 0.52 | 0.49 | 4510 | PAYROLL TAXES - DIETARY | 3,299 | 3,122 | 177 * | 0.51 | 0.49 |
| 1,359 | 1,512 | 153 | 0.46 | 0.50 | 4530 | SUPPLIES - DIETARY | 2,727 | 3,186 | 459 | 0.43 | 0.50 |
| | 302 | 302 | | 0.10 | 4534 | MINOR EQUIP - DIETARY | | 637 | 637 | | 0.10 |
| 15,419 | 12,550 | 2,870 * | 5.24 | 4.15 | 4550 | RAW FOOD | 27,236 | 26,444 | 792 * | 4.25 | 4.15 |
| 2,350 | 1,653 | 697 * | 0.80 | 0.55 | 4555 | FOOD SUPPLEMENTS/NOURISHMENTS | 3,987 | 3,505 | 483 * | 0.62 | 0.55 |
| | 30 | 30 | | 0.01 | 4570 | TRAINING/SEMINARS/CONFERENCES | | 64 | 64 | | 0.01 |
| | 30 | 30 | | 0.01 | 4571 | TRAVEL - DIETARY | | 64 | 64 | | 0.01 |
| 35,498 | 31,177 | 4,320 * | 12.07 | 10.31 | Total | DIETARY | 68,023 | 65,695 | 2,328 * | 10.61 | 10.31 |
| | | | | | **4600** | **LAUNDRY** | | | | | |
| 2,630 | 4,082 | 1,452 | 0.89 | 1.35 | 4602 | SALARIES - LAUNDRY STAFF | 5,179 | 8,602 | 3,424 | 0.81 | 1.35 |
| 185 | 151 | 34 * | 0.06 | 0.05 | 4609 | VACATION/SICK/HOLIDAY/PTO - LAUNDRY | 622 | 319 | 303 * | 0.10 | 0.05 |

* Unfavorable Differences

### *Statement of Operations*
#### *02/01/2005 To 02/28/2005*
#### Jones County Rest Home
#### JC

| Month Actual | Month Budget | Month Diff | PPD Actual | PPD Budget | Account | YTD Actual | YTD Budget | YTD Diff | PPD Actual | PPD Budget |
|---:|---:|---:|---:|---:|---|---:|---:|---:|---:|---:|
| 290 | 454 | 164 | 0.10 | 0.15 | 4610 PAYROLL TAXES - LAUNDRY | 628 | 956 | 328 | 0.10 | 0.15 |
| 460 | 454 | 7 * | 0.16 | 0.15 | 4625 LINEN & BEDDING | 460 | 956 | 496 | 0.07 | 0.15 |
| 497 | 423 | 73 * | 0.17 | 0.14 | 4630 SUPPLIES - LAUNDRY | 1,065 | 892 | 173 * | 0.17 | 0.14 |
| 4,062 | 5,564 | 1,502 | 1.38 | 1.84 | Total    LAUNDRY | 7,954 | 11,724 | 3,771 | 1.24 | 1.84 |
| | | | | | **4800    HOUSEKEEPING** | | | | | |
| 8,096 | 8,640 | 553 | 2.75 | 2.86 | 4802 SALARIES - HOUSEKEEPING STAFF | 16,050 | 18,224 | 2,174 | 2.50 | 2.86 |
| 585 | 605 | 40 | 0.19 | 0.20 | 4809 VACATION/SICK/HOLIDAY/PTO-HSKEEPING | 1,531 | 1,274 | 257 * | 0.24 | 0.20 |
| 935 | 1,028 | 94 | 0.32 | 0.34 | 4810 PAYROLL TAXES - HOUSEKEEPING | 1,985 | 2,166 | 182 | 0.31 | 0.34 |
| 2,715 | 1,663 | 1,052 * | 0.92 | 0.55 | 4830 SUPPLIES - HOUSEKEEPING | 4,514 | 3,505 | 1,009 * | 0.70 | 0.55 |
| 12,311 | 11,945 | 366 * | 4.19 | 3.95 | Total  HOUSEKEEPING | 24,080 | 25,169 | 1,089 | 3.76 | 3.95 |
| | | | | | **4900    PLANT OPERATION** | | | | | |
| 2,637 | 2,540 | 97 * | 0.90 | 0.84 | 4901 SALARIES - MAINT. SUPERVISORR | 5,406 | 5,352 | 54 * | 0.84 | 0.84 |
| 3,177 | 1,542 | 1,634 * | 1.08 | 0.51 | 4902 SALARIES - MAINT | 6,434 | 3,250 | 3,184 * | 1.00 | 0.51 |
| 181 | | 181 | | 0.06 | 4909 VACATION/SICK/HOLIDAY/PTO - MAINT | 131 | 382 | 251 | 0.02 | 0.06 |
| 522 | 484 | 133 * | 0.21 | 0.16 | 4910 PAYROLL TAXES - MAINTENANCE | 1,310 | 1,020 | 290 * | 0.20 | 0.16 |
| 425 | 454 | 29 | 0.14 | 0.15 | 4930 SUPPLIES-MAINTENANCE | 1,757 | 956 | 801 * | 0.27 | 0.15 |
| 1,649 | 1,300 | 348 * | 0.56 | 0.43 | 4941 MAINTENANCE & REPAIR | 3,011 | 2,740 | 271 * | 0.47 | 0.43 |
| 438 | 240 | 198 * | 0.15 | 0.08 | 4942 MAINTENANCE CONTRACTS | 438 | 480 | 42 | 0.07 | 0.08 |
| 657 | 605 | 52 * | 0.22 | 0.20 | 4950 UTILITIES/CABLE | 1,313 | 1,274 | 39 * | 0.20 | 0.20 |
| 486 | 261 | 225 * | 0.17 | 0.09 | 4951 PEST CONTROL | 732 | 522 | 210 * | 0.11 | 0.08 |
| 3,887 | 4,052 | 165 | 1.32 | 1.34 | 4953 UTILITIES-ELECTRIC | 8,481 | 8,538 | 57 | 1.32 | 1.34 |
| 2,316 | 1,421 | 895 * | 0.79 | 0.47 | 4954 UTILITIES-GAS | 4,615 | 2,995 | 1,520 * | 0.72 | 0.47 |
| 1,070 | 998 | 72 * | 0.36 | 0.33 | 4955 UTILITIES-WATER | 2,217 | 2,103 | 114 * | 0.35 | 0.33 |
| 1,537 | 747 | 790 * | 0.52 | 0.25 | 4956 WASTE DISPOSAL | 1,823 | 1,494 | 129 * | 0.25 | 0.23 |
| 1,000 | 750 | 250 * | 0.34 | 0.25 | 4957 GROUNDS MAINTENANCE | 1,000 | 1,500 | 500 | 0.16 | 0.24 |
| 3,000 | 2,722 | 278 * | 1.02 | 0.90 | 4962 DEPRECIATION | 6,000 | 5,735 | 265 * | 0.94 | 0.90 |
| 72 | 60 | 11 * | 0.02 | 0.02 | 4973 TRAVEL-MAINTENANCE | 72 | 127 | 56 | 0.01 | 0.02 |
| 22,973 | 18,358 | 4,616 * | 7.81 | 6.07 | Total    PLANT OPERATION | 44,541 | 38,469 | 6,072 * | 6.95 | 6.04 |
| | | | | | **5000  PURCHASED SERVICES** | | | | | |
| 800 | | 800 * | 0.27 | | 5021 SPECIAL CONSULTANT | 1,600 | | 1,600 * | 0.25 | |
| | 30 | 30 | | 0.01 | 5023 MEDICAL RECORDS CONSULTANT | | 64 | 64 | | 0.01 |
| 3,201 | 3,201 | 0 | 1.09 | 1.06 | 5024 PHYSICAL THERAPIST | 7,881 | 7,882 | 0 | 1.23 | 1.24 |
| 3,965 | 3,965 | 0 | 1.35 | 1.31 | 5025 SPEECH THERAPIST | 5,130 | 5,131 | 0 | 0.80 | 0.81 |
| 6,493 | 6,493 | 0 | 2.21 | 2.15 | 5026 OCCUPATIONAL THERAPIST | 11,695 | 11,696 | 0 | 1.82 | 1.84 |
| 798 | 725 | 73 * | 0.27 | 0.24 | 5027 DIETARY CONSULTANT | 1,597 | 1,529 | 67 * | 0.25 | 0.24 |
| 832 | 786 | 46 * | 0.28 | 0.26 | 5029 PHARMACY CONSULTING | 1,688 | 1,657 | 31 * | 0.26 | 0.26 |
| 4,837 | 2,177 | 2,660 * | 1.65 | 0.72 | 5030 NON EMERGENCY TRANSPORTATION | 6,482 | 4,588 | 1,894 * | 1.01 | 0.72 |
| 6,204 | 6,204 | 0 | 2.11 | 2.05 | 5034 PHYSICAL THERAPY PART B | 11,243 | 11,244 | 0 | 1.75 | 1.76 |
| 12,537 | 12,537 | 0 | 4.26 | 4.15 | 5035 SPEECH THERAPY PART B | 17,627 | 17,628 | 0 | 2.75 | 2.77 |
| 17,342 | 17,342 | 0 | 5.90 | 5.73 | 5036 OCCUPATIONAL THERAPY PART B | 29,849 | 29,849 | 0 | 4.66 | 4.68 |
| 74 | 151 | 77 | 0.03 | 0.05 | 5039 LAB FEES | 74 | 319 | 245 | 0.01 | 0.05 |
| | 121 | 121 | | 0.04 | 5040 OXYGEN | 402 | 255 | 147 * | 0.06 | 0.04 |
| 4,207 | 4,113 | 95 * | 1.43 | 1.36 | 5044 PRESCRIPTION DRUGS-MEDICARE | 9,325 | 8,666 | 659 * | 1.45 | 1.36 |
| 1,576 | 605 | 972 * | 0.54 | 0.20 | 5045 FLOOR STOCK DRUGS & SUPPLIES | 2,630 | 1,274 | 1,356 * | 0.41 | 0.20 |
| 62,865 | 58,451 | 4,414 * | 21.38 | 19.33 | Total PURCHASED SERVICES | 107,225 | 101,780 | 5,446 * | 16.73 | 15.97 |
| | | | | | **5100  ACTIVITIES** | | | | | |
| 1,297 | 1,693 | 396 | 0.44 | 0.56 | 5101 SALARIES - ACTIVITY DIRECTOR | 3,259 | 3,568 | 309 | 0.51 | 0.56 |
| 3,959 | 3,901 | 58 * | 1.35 | 1.29 | 5102 SALARIES - ACTIVITIES | 7,562 | 8,220 | 658 | 1.18 | 1.29 |
| 443 | 272 | 171 * | 0.15 | 0.09 | 5109 VACATION/SICK/HOLIDAY/PTO-ACTIVITY | 993 | 573 | 420 * | 0.15 | 0.09 |
| 570 | 635 | 65 | 0.19 | 0.21 | 5110 PAYROLL TAXES - ACTIVITIES | 1,242 | 1,338 | 96 | 0.19 | 0.21 |
| 246 | 212 | 34 * | 0.08 | 0.07 | 5130 SUPPLIES - ACTIVITIES | 335 | 446 | 111 | 0.05 | 0.07 |

GLStmtOp

## Statement of Operations
### 02/01/2005 To 02/28/2005
Jones County Rest Home
JC

| Month Actual | Month Budget | Month Diff | PPD Actual | PPD Budget | Account | YTD Actual | YTD Budget | YTD Diff | PPD Actual | PPD Budget |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,246 | 484 | 762 * | 0.42 | 0.16 | 5135  BARBER AND BEAUTY | 1,446 | 1,020 | 426 * | 0.23 | 0.16 |
| | 30 | 30 | | 0.01 | 5170  TRAINING/SEMINARS/CONFERENCES | | 64 | 64 | | 0.01 |
| 27 | | 27 * | 0.01 | | 5171  TRAVEL - ACTIVITIES DEPART. | 64 | | 64 * | 0.01 | |
| 7,788 | 7,227 | 561 * | 2.65 | 2.39 | Total ACTIVITIES | 14,901 | 15,229 | 328 | 2.32 | 2.30 |
| | | | | | **5200  SOCIAL SERVICES** | | | | | |
| | 2,570 | 2,570 | | 0.85 | 5201  SALARIES - SOCIAL SERVICES DIRECTOR | | 5,416 | 5,416 | | 0.85 |
| 3,050 | 1,270 | 2,679 * | 1.34 | 0.42 | 5202  SALARIES - SOCIAL SERVICES | 7,985 | 2,676 | 5,309 * | 1.25 | 0.42 |
| | 242 | 242 | | 0.08 | 5209  VACATION/SICK/HOLIDAY/PTO-SOC SRVC | 132 | 510 | 378 | 0.02 | 0.08 |
| 366 | 454 | 88 | 0.12 | 0.15 | 5210  PAYROLL TAXES - SOCIAL SERVICES | 793 | 956 | 163 | 0.12 | 0.15 |
| 7 | 30 | 23 | 0.00 | 0.01 | 5230  SUPPLIES - SOCIAL SERVICES | 41 | 64 | 22 | 0.01 | 0.01 |
| 135 | 25 | 110 * | 0.05 | 0.01 | 5270  TRAINING/SEMINARS/CONFERENCES | 135 | 50 | 85 * | 0.02 | 0.01 |
| | 91 | 91 | | 0.03 | 5271  TRAVEL-SOCIAL SERVICES | | 191 | 191 | | 0.03 |
| 4,458 | 4,682 | 224 | 1.52 | 1.55 | Total SOCIAL SERVICES | 9,086 | 9,863 | 777 | 1.42 | 1.55 |
| | | | | | **5400  GENERAL & ADMINISTRATIVE** | | | | | |
| 5,150 | 4,990 | 160 * | 1.75 | 1.65 | 5401  SALARIES - ADMINISTRATORS | 10,594 | 10,514 | 81 * | 1.65 | 1.65 |
| | | | | | 5402  SALARIES - ASSISTANT ADMINISTRATOR | 0 | | 0 * | 0.00 | |
| 4,288 | 4,113 | 175 * | 1.46 | 1.36 | 5403  SALARIES - ADMINISTRATIVE STAFF | 8,702 | 8,666 | 36 * | 1.36 | 1.36 |
| 3,000 | 3,000 | | 1.02 | 0.99 | 5404  OWNER'S DRAW | 6,000 | 6,000 | | 0.94 | 0.94 |
| | 454 | 454 | | 0.15 | 5409  VACATION/SICK/HOLIDAY/PTO-GEN & ADM | 600 | 956 | 356 | 0.09 | 0.15 |
| 805 | 1,058 | 253 | 0.27 | 0.35 | 5410  PAYROLL TAXES - G & A | 2,154 | 2,230 | 77 | 0.34 | 0.35 |
| 8,507 | 4,234 | 4,333 * | 2.91 | 1.40 | 5412  HEALTH INSURANCE - CAFETERIA | 12,042 | 8,921 | 3,121 * | 1.88 | 1.40 |
| 10,853 | 10,251 | 402 * | 3.62 | 3.39 | 5413  INSURANCE-WORKERS COMPENSATION | 21,526 | 21,601 | 75 | 3.36 | 3.39 |
| 6,507 | 5,988 | 520 * | 2.21 | 1.98 | 5414  INSURANCE - LIABILITY | 13,014 | 12,617 | 398 * | 2.03 | 1.98 |
| 100 | | 100 * | 0.03 | | 5415  INSURANCE MISCELLANEOUS | 959 | | 959 * | 0.15 | |
| 982 | | 982 * | 0.33 | | 5416  LIFE INSURANCE | 1,861 | | 1,861 * | 0.29 | |
| 995 | 785 | 209 * | 0.34 | 0.26 | 5417  PROPERTY INS | 1,990 | 1,657 | 334 * | 0.31 | 0.26 |
| 565 | 514 | 51 * | 0.19 | 0.17 | 5420  RETIREMENT EXPENSE | 1,130 | 1,083 | 47 * | 0.18 | 0.17 |
| | 272 | 272 | | 0.09 | 5421  BACKGROUND CHECKS | 550 | 573 | 23 | 0.09 | 0.09 |
| 138 | 756 | 618 | 0.05 | 0.25 | 5422  LEGAL FEES | 12,524 | 1,593 | 10,931 * | 1.95 | 0.25 |
| | 423 | 423 | | 0.14 | 5423  ACCOUNTING & AUDIT FEES | | 892 | 892 | | 0.14 |
| 705 | 756 | 51 | 0.24 | 0.25 | 5430  FORMS & OFFICE SUPPLIES | 1,378 | 1,593 | 215 | 0.21 | 0.25 |
| 24,640 | 24,640 | | 8.38 | 8.15 | 5433  BUILDING LEASE | 49,280 | 49,280 | | 7.69 | 7.73 |
| | 181 | 181 | | 0.06 | 5435  EQUIPMENT RENTAL | | 382 | 382 | | 0.06 |
| 258 | 212 | 45 * | 0.09 | 0.07 | 5436  POSTAGE | 641 | 446 | 195 * | 0.10 | 0.07 |
| 499 | 454 | 45 * | 0.17 | 0.15 | 5437  SOFTWARE SUPPORT | 997 | 956 | 41 * | 0.16 | 0.15 |
| | 91 | 91 | | 0.03 | 5441  EMPLOYEE PHYSICALS | (31) | 191 | 222 | 0.00 | 0.03 |
| 147 | 91 | 57 * | 0.05 | 0.03 | 5442  BANK CHARGES | 219 | 191 | 28 * | 0.03 | 0.03 |
| | 30 | 30 | | 0.01 | 5447  RESIDENT PERSONAL PROPERTY | | 64 | 64 | | 0.01 |
| 1,115 | 1,028 | 87 * | 0.38 | 0.34 | 5448  COMMUNICATIONS | 2,088 | 2,166 | 79 | 0.33 | 0.34 |
| | 60 | 60 | | 0.02 | 5470  TRAINING/SEMINARS/CONFERENCES | | 127 | 127 | | 0.02 |
| 60 | 91 | 30 | 0.02 | 0.03 | 5471  TRAVEL-DIRECTORS | 144 | 191 | 47 | 0.02 | 0.03 |
| 60 | 575 | 515 | 0.02 | 0.19 | 5473  DUES/MEMBERSHIPS/SUBSCRIPTIONS | 60 | 1,211 | 1,151 | 0.01 | 0.19 |
| | 60 | 60 | | 0.02 | 5477  FLOWERS/GIFTS/FUNERAL | | 127 | 127 | | 0.02 |
| 154 | 91 | 63 * | 0.05 | 0.03 | 5478  FLOWERS/GIFTS ALLOWABLE (RESIDENTS) | 262 | 191 | 71 * | 0.04 | 0.03 |
| 120 | | 120 * | 0.04 | | 5480  ADVERTISING ALLOWED | 322 | | 322 * | 0.05 | |
| | 121 | 121 | | 0.04 | 5481  ADVERTISING - NOT ALLOWED | | 255 | 255 | | 0.04 |
| | 242 | 242 | | 0.08 | 5482  ADVERTISING-WANT ADS | | 510 | 510 | | 0.08 |
| 2,571 | 514 | 2,057 * | 0.87 | 0.17 | 5484  TAXES & LICENSES | 2,825 | 1,083 | 1,542 * | 0.41 | 0.17 |
| | | | | | 5486  BAD DEBTS | 636 | | 635 * | 0.10 | |
| 1,570 | | 1,570 * | 0.53 | | 5487  DIRECTORS FEES | 3,140 | | 3,140 * | 0.49 | |
| 22,692 | 20,503 | 2,189 * | 7.72 | 6.78 | 5488  MEDICAID ASSESSMENT | 45,384 | 43,202 | 2,182 * | 7.08 | 6.78 |
| | | | | | 5490  UNALLOCATED WAGES | (1,629) | | 1,629 | (0.25) | |
| 26,817 | 27,397 | 581 | 9.12 | 9.06 | 5493  MANAGEMENT FEE | 58,139 | 57,730 | 409 * | 9.07 | 9.06 |

### Statement of Operations

**02/01/2005 To 02/28/2005**

Jones County Rest Home

JC

| Month Actual | Month Budget | Month Diff | PPD Actual | PPD Budget | | Account | YTD Actual | YTD Budget | YTD Diff | PPD Actual | PPD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120,156 | 113,975 | 9,181 * | 41.89 | 37.60 | Total | GENERAL & ADMINISTRATIVE | 257,301 | 237,201 | 20,100 * | 40.13 | 37.23 |
| 449,556 | 435,115 | 14,451 * | 152.91 | 143.89 | Total | OPERATING COSTS | 907,237 | 891,788 | 15,449 * | 141.51 | 139.95 |
| (40,558) | (26,649) | 10,007 * | (13.79) | (9.80) | Total | INCOME/LOSS FROM OPERATIONS | (18,800) | (38,928) | 20,126 | (2.93) | (6.11) |
| | | | | | **5600** | **OTHER INCOME** | | | | | |
| 1,511 | 1,996 | 485 * | 0.51 | 0.66 | 5610 | EMPLOYEE/GUEST MEALS | 4,158 | 4,206 | 47 * | 0.65 | 0.66 |
| 1,338 | | 1,338 | 0.45 | | 5620 | NURSE AIDE TRAINING REIMBURSEMENT | 1,338 | | 1,338 | 0.21 | |
| 2,848 | 1,996 | 852 | 0.97 | 0.66 | Total | OTHER INCOME | 5,496 | 4,206 | 1,290 | 0.86 | 0.66 |
| | | | | | **5700** | **OTHER COSTS** | | | | | |
| 2,500 | 2,298 | 202 * | 0.85 | 0.76 | 5789 | BONUS EXPENSE | 5,000 | 4,843 | 157 * | 0.78 | 0.76 |
| 2,500 | 2,298 | 202 * | 0.85 | 0.76 | Total | OTHER COSTS | 5,000 | 4,843 | 157 * | 0.78 | 0.76 |
| (40,208) | (26,952) | 10,256 * | (13.68) | (9.90) | Total | NET INCOME/LOSS BEFORE TAXES | (18,304) | (39,563) | 21,259 | (2.86) | (6.21) |
| (40,208) | (26,952) | 10,256 * | (13.68) | (9.90) | Total | NET INCOME/LOSS | (18,304) | (39,563) | 21,259 | (2.86) | (6.21) |

\* Unfavorable Differences

CASE NAME:  Daleson Enterprises, LLC d/b/a Jones County    CASE NUMBER:  05-50095

Rest Home

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period __February 1__ to __February 28____, 2005_____

### Cash Reconciliation

| | | |
|---|---|---|
| 1. Beginning Cash Balance (Ending cash balance from last month's report) | | $ 269,340 |
| 2. Cash Receipts (total Cash Receipts from page 2 of all FORM 2-D's) | $ 796,588 | |
| 3. Cash Disbursements (total Cash Disbursements from page 3 of all FORM 2-D's) | $( 693,232 ) | |
| 4. Net Cash Flow | | $ 100,356 |
| 5. Ending Cash Balance (to FORM 2-B) | | $ 372,696 |

### CASH SUMMARY – ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. Trust Account | $ 22,073 | Trustmark |
| 3. Operating and/or Personal Account | $ 346,013 | Trustmark |
| 4. Payroll Account | $ 4,610 | Trustmark |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |

**TOTAL** (Must Agree with line 5 above)    $ 372,696

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

---

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers and UST fees paid    $ 393,432

*NOTE: This amount should be used
to determine UST quarterly fees due
and agree wit Form 2-D, page 2 of **4**

CASE NAME:  Daleson Enterprises, LLC d/b/a Jones County    CASE NUMBER:  05-50095
Rest Home

## QUARTERLY FEE SUMMARY

### MONTH ENDED ____ February, 2005 _____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $    62,532 | | | |
| February | $  393,432 | | | |
| March | $ | | | |
| Total 1st Quarter | $ | $ | | |
| | | | | |
| April | $ | | | |
| May | $ | | | |
| June | $ | | | |
| Total 2nd Quarter | $ | $ | | |
| | | | | |
| July | $ | | | |
| August | $ | | | |
| September | $ | | | |
| Total 3rd Quarter | $ | $ | | |
| | | | | |
| October | $ | | | |
| November | $ | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | | |

### FEE SCHEDULE

| DISBURSEMENT CATEGORY | | | QUARTERLY FEE DUE |
|---|---|---|---|
| Less than | | $15,000.00 | $250 |
| $15,000 | – | $74,999.99 | $500 |
| $75,000 | – | $149,999.99 | $750 |
| $150,000 | – | $224,999.99 | $1,250 |
| $225,000 | – | $299,999.99 | $1,500 |
| $300,000 | – | $999,999.99 | $3,750 |
| $1,000,000 | – | $1,999,999.99 | $5,000 |
| $2,000,000 | – | $2,999,999.99 | $7,500 |
| $3,000,000 | – | $4,999,999.99 | $8,000 |
| $5,000,000 | and above | | $10,000 |

Note that a minimum payment of $250 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4.  Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4
01/04

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___February 1__ to __February 28___, 2005__

Account Name:__Jones County Rest Home___ Account Number:__480-009-6701_____
Operating Account
### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date                          Description (Source)                          Amount

SEE ATTACHED

Total Cash Receipts          $__26,425____

FORM 2-D
Page 3 of 4
01/04

Register Report
2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/3/05 | OPERATI... | | Opening Balance | | [OPERATING NEW JC... | R | 100.00 |
| 2/14/05 | OPERATI... | DEP | DEPOSIT | | | R | 4,957.19 |
| 2/15/05 | OPERATI... | DEP | DEPOSIT | | | R | 2,506.05 |
| 2/16/05 | OPERATI... | DEP | DEPOSIT | | | R | 1,730.20 |
| 2/18/05 | OPERATI... | DEP | Transfer From Old Oper... | | | R | 300.00 |
| 2/18/05 | OPERATI... | DEP | DEPOSIT | | | R | 872.06 |
| 2/22/05 | OPERATI... | DEP | DEPOSIT | | | R | 4,549.00 |
| 2/23/05 | OPERATI... | DEP | DEPOSIT | | | R | 2,000.00 |
| 2/23/05 | OPERATI... | DEP | DEPOSIT | | | R | 650.00 |
| 2/25/05 | OPERATI... | DEP | DEPOSIT | | | R | 8,760.54 |

TOTAL 2/1/05 - 2/28/05                           26,425.04

TOTAL INFLOWS                                    26,425.04
TOTAL OUTFLOWS                                        0.00

NET TOTAL                                        26,425.04

Case Name:     Daleson Enterprises d/b/a Jones
               County Rest Home

Case Number:                   05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___February 1__ to __February 28___, 2005__

Account Name:__Jones County Rest Home___ Account Number:__480-009-6685_____
                Accounts Payable
                CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date                        Description (Source)                        Amount


SEE ATTACHED


                                                Total Cash Receipts      $__567,688__

                                                                        FORM 2-D
                                                                        Page 3 of 4
                                                                        01/04

**Register Report**

2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/1/05 | DO NOT ... | DEP | DEPOSIT | | | R | 5,685.42 |
| 2/2/05 | DO NOT ... | DEP | DEPOSIT | | | R | 6,742.46 |
| 2/3/05 | DO NOT ... | DEP | DEPOSIT - MEDICAID | | | R | 23,434.86 |
| 2/3/05 | DO NOT ... | DEP | DEPOSIT | | | R | 3,488.89 |
| 2/4/05 | DO NOT ... | DEP | DEPOSIT - MEDICARE | | | R | 31,553.77 |
| 2/4/05 | DO NOT ... | DEP | DEPOSIT | | | R | 8,807.90 |
| 2/7/05 | DO NOT ... | DEP | DEPOSIT | | | R | 9,019.39 |
| 2/8/05 | DO NOT ... | DEP | DEPOSIT | | | R | 4,846.86 |
| 2/9/05 | DO NOT ... | DEP | DEPOSIT | | | R | 19,671.24 |
| 2/10/05 | DO NOT ... | DEP | DEPOSIT | | | R | 1,296.00 |
| 2/10/05 | DO NOT ... | DEP | DEPOSIT - MEDICAID | | | R | 295,717.79 |
| 2/11/05 | DO NOT ... | DEP | DEPOSIT - MEDICARE | | | R | 11,306.10 |
| 2/17/05 | DO NOT ... | DEP | DEPOSIT - MEDICAID | | | R | 5,582.26 |
| 2/18/05 | DO NOT ... | DEP | DEPOSIT - MEDICARE | | | R | 4,716.01 |
| 2/24/05 | DO NOT ... | DEP | DEPOSIT - MEDICAID | | | R | 34,707.90 |
| 2/25/05 | DO NOT ... | DEP | DEPOSIT - MEDICARE | | | R | 1,111.26 |

TOTAL 2/1/05 - 2/28/05        467,688.11

TOTAL INFLOWS        467,688.11
TOTAL OUTFLOWS        0.00

NET TOTAL        467,688.11

## Register Report
2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/3/05 | AP NEW ... | | Opening Balance | | [AP NEW JCRH] | R | 100,000.00 |
| | | | TOTAL 2/1/05 - 2/28/05 | | | | 100,000.00 |
| | | | TOTAL INFLOWS | | | | 100,000.00 |
| | | | TOTAL OUTFLOWS | | | | 0.00 |
| | | | NET TOTAL | | | | 100,000.00 |

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___February 1___ to ___February 28___, 2005___

Account Name:__Jones County Rest Home___ Account Number:__480-009-6693_____
Payroll

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date                          Description (Source)                          Amount


SEE ATTACHED












Total Cash Receipts        $__151,600___

FORM 2-D
Page 3 of 4
01/04

Register Report
2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/3/05 | DO NOT ... | DEP | Deposit | | | R | 75,000.00 |
| | | | TOTAL 2/1/05 - 2/28/05 | | | | 75,000.00 |
| | | | TOTAL INFLOWS | | | | 75,000.00 |
| | | | TOTAL OUTFLOWS | | | | 0.00 |
| | | | NET TOTAL | | | | 75,000.00 |

Register Report

2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/3/05 | PR NEW ... | | Opening Balance | | [PR NEW JCRH] | R | 2,000.00 |
| 2/17/05 | PR NEW ... | DEP | DEPOSIT | | | R | 70,000.00 |
| 2/18/05 | PR NEW ... | DEP | Transfer From Old Payroll | | | R | 2,600.00 |
| 2/22/05 | PR NEW ... | DEP | DEPOSIT | | | R | 2,000.00 |

TOTAL 2/1/05 - 2/28/05      76,600.00

TOTAL INFLOWS      76,600.00
TOTAL OUTFLOWS      0.00

NET TOTAL      76,600.00

Case Name:      Daleson Enterprises d/b/a Jones
County Rest Home

Case Number:            05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___February 1___ to ___February 28___, 2005__

Account Name:__Jones County Rest Home___ Account Number:__480-009-6719_____
Trust Fund
### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date                          Description (Source)                            Amount


SEE ATTACHED



Total Cash Receipts        $__50,875__

FORM 2-D
Page 3 of 4
01/04

JONES COUNTY REST HOME RESIDENT TRUST FUND
ACCOUNT NUMBER 480-009-6719

| DEPOSITS | |
|---|---|
| Date | Amt. |
| 2/11/2005 | 20,000.00 |
| 2/18/2005 | 23,000.00 |
| 2/18/2005 | 23,000.00 |
| 2/23/2004 | 821.40 |
| 2/25/2005 | 3,651.14 |
| | 70,472.54 |

| WITHDRAWALS | |
|---|---|
| Date | Amt. |
| 2/18/2005 | 105.56 |
| 2/18/2005 | 23,000.00 |
| 2/22/2005 | 2,063.44 |
| 2/22/2005 | 23,000.00 |
| 2/23/2004 | 194.80 |
| 2/22/2005 | 36.00 |
| | 48,399.80 |

* 19,598 unu
Beg. Bal.

Cash Receipts = 50,875

Case Name:     Daleson Enterprises d/b/a Jones
               County Rest Home

Case Number:   05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __February 1_____ to _February 28___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-009-6701____
Operating Account
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements     $ _970_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting. Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

CASE NAME: _____    CASE NUMBER: _____

Register Report

2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/3/05 | DO NOT ... | DEBIT | TRANSFER TO NEW O... | | | R | -100.00 |
| 2/18/05 | DO NOT ... | DEBIT | TRANSFER TO NEW O... | | | R | -300.00 |
| 2/28/05 | DO NOT ... | DEBIT | BANK CHARGE | | | R | -9.11 |

TOTAL 2/1/05 - 2/28/05      -409.11

TOTAL INFLOWS      0.00
TOTAL OUTFLOWS      -409.11

NET TOTAL      -409.11

### Register Report
2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/28/05 | OPERATI... | 1002 | MS NASW | Social Worker's Co... | | R | -135.00 |
| 2/28/05 | OPERATI... | 1003 | PETTY CASH | Orig. ck. date - 2/1... | | R | -389.68 |
| 2/28/05 | OPERATI... | DEBIT | DEPOSIT SLIP PRINTI... | | | R | -36.00 |
| | | | TOTAL 2/1/05 - 2/28/05 | | | | -560.68 |
| | | | TOTAL INFLOWS | | | | 0.00 |
| | | | TOTAL OUTFLOWS | | | | -560.68 |
| | | | NET TOTAL | | | | -560.68 |

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __February 1_____ to _February 28___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-009-6685____
Accounts Payable
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements     $ _494,863_ ____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

CASE NAME: _____     CASE NUMBER: _____

Register Report
2/1/05 Through 2/28/05

3/18/05                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/17/05 | AP NEW ... | DEBIT | JCRH PAYROLL | | | R | -70,000.00 |
| 2/22/05 | AP NEW ... | DEBIT | JCRH PAYROLL | | | R | -2,000.00 |
| 2/22/05 | AP NEW ... | DEBIT | DEPOSIT SLIP PRINTI... | | | R | -36.00 |
| 2/23/05 | AP NEW ... | DEBIT | JCRH NEW OPERATING | | | R | -2,000.00 |
| 2/24/05 | AP NEW ... | 2001 | SOUTH MISSISSIPPI B... | 1st pymt. for new c... | Misc | R | -1,350.34 |
| 2/28/05 | AP NEW ... | 2002 | DAIRY FRESH | | | | -262.04 |
| 2/28/05 | AP NEW ... | 2003 | DELL FINANCIAL SER... | | | | -428.94 |
| 2/28/05 | AP NEW ... | 2004 | MASSEY, HIGGINBOT... | | | | -40.00 |
| 2/28/05 | AP NEW ... | 2005 | Stericycle | | | | -605.72 |

TOTAL 2/1/05 - 2/28/05                                                        -76,723.04

TOTAL INFLOWS                                                                      0.00
TOTAL OUTFLOWS                                                                -76,723.04

NET TOTAL                                                                     -76,723.04

Register Report
2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/2/05 | DO NOT ... | 11927 | COMCAST CABLEVISI... | | | R | -656.65 |
| 2/3/05 | DO NOT ... | DEBIT | JCRH PAYROLL | | | R | -75,000.00 |
| 2/3/05 | DO NOT ... | DEBIT | TAXTELL | 940 | | R | -20,784.17 |
| 2/3/05 | DO NOT ... | DEBIT | Transfer To NEW AP A... | | | R | -100,000.00 |
| 2/3/05 | DO NOT ... | DEBIT | Transfer To NEW PR A... | | | R | -2,000.00 |
| 2/4/05 | DO NOT ... | 11926 | CENTRAL SUNBELT C... | | | R | -1,225.00 |
| 2/7/05 | DO NOT ... | 11928 | RELIANCE STANDARD... | Nov. & Dec. 04 | | R | -2,640.04 |
| 2/7/05 | DO NOT ... | 11929 | MS STATE DEPARTME... | | | R | -2,440.00 |
| 2/7/05 | DO NOT ... | 11930 | AFLAC | | | R | -594.04 |
| 2/7/05 | DO NOT ... | 11931 | MS STATE TAX COMMI... | | | R | -4,153.00 |
| 2/10/05 | DO NOT ... | 11932 | MS STATE TAX COMMI... | | | | -41.53 |
| 2/10/05 | DO NOT ... | 11933 | MS STATE TAX COMMI... | Use Tax | | R | -2,141.00 |
| 2/10/05 | DO NOT ... | DEBIT | ACH DEBIT THE EQUI... | | | R | -298.39 |
| 2/11/05 | DO NOT ... | 11934 | RELIANCE STANDARD... | | | R | -1,348.04 |
| 2/15/05 | DO NOT ... | 11935 | ACE PEST CONTROL | | | R | -245.73 |
| 2/15/05 | DO NOT ... | 11936 | AIRGAS - GULFSTATE... | | | R | -528.91 |
| 2/15/05 | DO NOT ... | 11937 | ALEXANDER'S | | MAINTENANCE | R | -941.15 |
| 2/15/05 | DO NOT ... | 11938 | American Healthtech | | | R | -498.62 |
| 2/15/05 | DO NOT ... | 11939 | ANNIE COX | | | R | -584.00 |
| 2/15/05 | DO NOT ... | 11940 | BELL SOUTH | | | R | -829.04 |
| 2/15/05 | DO NOT ... | 11941 | BOUQUETS UNLIMITE... | | | R | -108.33 |
| 2/15/05 | DO NOT ... | 11942 | CENTER POINT ENER... | | | R | -2,298.81 |
| 2/15/05 | DO NOT ... | 11943 | CITY OF ELLISVILLE | | | R | -1,146.75 |
| 2/15/05 | DO NOT ... | 11944 | CONCETTA BROOKS | | | R | -66.71 |
| 2/15/05 | DO NOT ... | 11945 | CRDU COUNTY | | GARNISHMENT | R | -173.04 |
| 2/15/05 | DO NOT ... | 11946 | CULIC | | | R | -6,507.14 |
| 2/15/05 | DO NOT ... | 11947 | CUMMINS MID-SOUTH,... | | | R | -867.94 |
| 2/15/05 | DO NOT ... | 11948 | DAIRY FRESH | | | R | -903.87 |
| 2/15/05 | DO NOT ... | 11949 | Division Of Medicaid | | | R | -22,692.00 |
| 2/15/05 | DO NOT ... | 11950 | DIXIE LANDRUM | | | | -955.06 |
| 2/15/05 | DO NOT ... | 11951 | Earthgrains Baking Co., ... | | | R | -290.76 |
| 2/15/05 | DO NOT ... | 11952 | FIRST CHOICE MEDIC... | | | R | -11,693.35 |
| 2/15/05 | DO NOT ... | 11953 | FOX-EVERETT, INC. | | | R | -150.00 |
| 2/15/05 | DO NOT ... | 11954 | GARY D. THRASH | | GARNISHMENT | R | -298.07 |
| 2/15/05 | DO NOT ... | 11955 | GILLILAND ELECTRON... | | | R | -269.55 |
| 2/15/05 | DO NOT ... | 11956 | GRIFFIN EGG COMPANY | | | R | -48.48 |
| 2/15/05 | DO NOT ... | 11957 | HOTEL & RESTURANT | | | R | -133.75 |
| 2/15/05 | DO NOT ... | 11958 | IMPACT OF LAUREL | | | R | -138.00 |
| 2/15/05 | DO NOT ... | 11959 | INTERAL REVENUE SE... | | GARNISHMENT | R | -115.00 |
| 2/15/05 | DO NOT ... | 11960 | J.C. BELL | | GARNISHMENT | R | -514.16 |
| 2/15/05 | DO NOT ... | 11961 | J.C. BELL | | GARNISHMENT | R | -775.38 |
| 2/15/05 | DO NOT ... | 11962 | J.C. BELL | | GARNISHMENT | R | -230.76 |
| 2/15/05 | DO NOT ... | 11963 | J.C. BELL | | GARNISHMENT | R | -193.86 |
| 2/15/05 | DO NOT ... | 11964 | J.M. BEASLEY/C.D. CA... | | | R | -1,500.00 |
| 2/15/05 | DO NOT ... | 11965 | JOHNSON DIVERSEY | | | R | -63.67 |
| 2/15/05 | DO NOT ... | 11966 | JONES COUNTY | | | R | -14,640.00 |
| 2/15/05 | DO NOT ... | 11967 | JUANITA ADAMS | | | R | -461.06 |
| 2/15/05 | DO NOT ... | 11968 | J.W. YARD SERVICE | | | R | -1,000.00 |
| 2/15/05 | DO NOT ... | 11969 | KNOWLEDGE UNLIMIT... | | | R | -28.00 |
| 2/15/05 | DO NOT ... | 11970 | LARRY FORTENBERRY | | | R | -2,285.00 |
| 2/15/05 | DO NOT ... | 11971 | LARRY RUSSELL | | | R | -2,285.00 |
| 2/15/05 | DO NOT ... | 11972 | LONG'S REFRIGERATI... | | | R | -239.91 |
| 2/15/05 | DO NOT ... | 11973 | LUNETTE PERRETT | | | R | -294.00 |
| 2/15/05 | DO NOT ... | 11974 | LYNN PYE, R.D., L.D. | | | R | -798.36 |
| 2/15/05 | DO NOT ... | 11975 | MERIDIAN FRUIT & PR... | | | R | -268.18 |
| 2/15/05 | DO NOT ... | 11976 | MONROE KUT | | | R | -396.13 |
| 2/15/05 | DO NOT ... | 11977 | MSTC LEVY SECTION | | GARNISHMENT | | -120.69 |
| 2/15/05 | DO NOT ... | 11978 | MSTC LEVY SECTION | | GARNISHMENT | | -130.78 |
| 2/15/05 | DO NOT ... | 11979 | NACES PLUS FOUNDA... | Perry & Lindsey | | | -356.00 |
| 2/15/05 | DO NOT ... | 11980 | NEWELL PAPER COM... | | | R | -1,090.39 |
| 2/15/05 | DO NOT ... | 11981 | Office Depot Card Plan | | | R | -280.52 |
| 2/15/05 | DO NOT ... | 11982 | OWEN'S BUSINESS M... | | | R | -196.88 |
| 2/15/05 | DO NOT ... | 11983 | PHIL KERSH | | | R | -200.00 |
| 2/15/05 | DO NOT ... | 11984 | PHILLIPS BUILDING S... | | | R | -23.49 |

**Register Report**

2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/15/05 | DO NOT ... | 11985 | PHILLIPS-DOBY SECU... | | | R | -255.00 |
| 2/15/05 | DO NOT ... | 11986 | PROFESSIONAL PRIN... | | | R | -140.64 |
| 2/15/05 | DO NOT ... | 11987 | PROMISSOR, INC. | | | | -25.00 |
| 2/15/05 | DO NOT ... | 11988 | RECOGNITION WORKS | | | R | -65.55 |
| 2/15/05 | DO NOT ... | 11989 | REGIONAL ADJUSTME... | | GARNISHMENT | R | -237.67 |
| 2/15/05 | DO NOT ... | 11990 | ROYAL CUP | | | R | -479.59 |
| 2/15/05 | DO NOT ... | 11991 | RX SOLUTIONS | | | R | -8,085.03 |
| 2/15/05 | DO NOT ... | 11992 | SANFORD PLUMBING | | | R | -85.60 |
| 2/15/05 | DO NOT ... | 11993 | SOUTERN HEALTHCA... | | | R | -31,544.93 |
| 2/15/05 | DO NOT ... | 11994 | SUNBELT FAN & LIGH... | | | R | -44.96 |
| 2/15/05 | DO NOT ... | 11995 | SYSCO FOOD SERVIC... | | | R | -11,226.26 |
| 2/15/05 | DO NOT ... | 11996 | THERRELL DRUG STO... | | | R | -276.00 |
| 2/15/05 | DO NOT ... | 11997 | VAN KAMPEN | | | R | -619.00 |
| 2/15/05 | DO NOT ... | 11998 | VAN KAMPEN | | | R | -565.00 |
| 2/15/05 | DO NOT ... | 11999 | WASTE MGT OF MS | | | R | -611.01 |
| 2/15/05 | DO NOT ... | 12000 | WILLIAM G. CLARK | | | | -800.00 |
| 2/15/05 | DO NOT ... | 12001 | ZUMWALT, INC. | | | R | -3,662.56 |
| 2/15/05 | DO NOT ... | 12002 | ZUMWALT, INC. | | | R | -10,000.00 |
| 2/15/05 | DO NOT ... | DEP | BANK CHARGE TAXTE... | | | R | -13.50 |
| 2/16/05 | DO NOT ... | 12004 | MS STATE TAX COMMI... | Use Tax | | R | -16.00 |
| 2/16/05 | DO NOT ... | 12005 | PROMISSOR, INC. | | | | -25.00 |
| 2/16/05 | DO NOT ... | DEBIT | ACH DEBIT METLIFE P... | | | R | -109.59 |
| 2/17/05 | DO NOT ... | DEBIT | TAXTELL | 940 | | R | -20,159.27 |
| 2/18/05 | DO NOT ... | 12003 | CENTRAL SUNBELT C... | | | R | -1,225.00 |
| 2/18/05 | DO NOT ... | 12006 | HEALTHCARE REHAB | | | R | -33,686.40 |
| 2/28/05 | DO NOT ... | DEBIT | SERVICE CHARGE | | | R | -3.00 |

TOTAL 2/1/05 - 2/28/05                -418,139.70

TOTAL INFLOWS                         0.00
TOTAL OUTFLOWS                    -418,139.70

NET TOTAL                         -418,139.70

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __February 1_____ to _February 28___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-009-6693_____
Payroll
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | SEE ATTACHED | | |

Total Cash Disbursements     $ _148,999_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting. Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

CASE NAME: _____     CASE NUMBER: _____

Register Report
2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/4/05 | DO NOT ... | 27432 | 1378 KIMBERLY HOSEY | | Salary | R | -595.45 |
| 2/4/05 | DO NOT ... | 27433 | 1052 ROSIE JONES | | Salary | R | -550.90 |
| 2/4/05 | DO NOT ... | 27434 | 1083 MARGARET ROG... | | Salary | R | -424.35 |
| 2/4/05 | DO NOT ... | 27435 | 1826 CYNTHIA BRADY | | | R | -474.32 |
| 2/4/05 | DO NOT ... | 27436 | 1533 JOYCE FIKES | | Salary | R | -2.114.55 |
| 2/4/05 | DO NOT ... | 27437 | 1040 BETTY INGRAM | | Salary | R | -624.74 |
| 2/4/05 | DO NOT ... | 27438 | 2028 Faye Saulters | | | R | -647.50 |
| 2/4/05 | DO NOT ... | 27439 | 2061 Tony Bingham | | | R | -417.77 |
| 2/4/05 | DO NOT ... | 27440 | 1229 CAROL BLACKW... | | Salary | R | -454.46 |
| 2/4/05 | DO NOT ... | 27441 | 1452 BROWN RICKY | | Salary | R | -294.13 |
| 2/4/05 | DO NOT ... | 27442 | 2086 Gloria Buxton | | | R | -203.91 |
| 2/4/05 | DO NOT ... | 27443 | 1012 COLEMAN SHIRL... | | Salary | R | -591.96 |
| 2/4/05 | DO NOT ... | 27444 | 1851 BETTY DUCKWO... | | Salary | R | -241.24 |
| 2/4/05 | DO NOT ... | 27445 | 1278 ARETHA GAINES | | Salary | R | -206.37 |
| 2/4/05 | DO NOT ... | 27446 | 1027 PEGGY GAMMAGE | | Salary | R | -529.79 |
| 2/4/05 | DO NOT ... | 27447 | 2062 Teresa Jones | | | R | -294.99 |
| 2/4/05 | DO NOT ... | 27448 | 2055 YOLANDA LOFTIN | | | R | -348.84 |
| 2/4/05 | DO NOT ... | 27449 | 1203 ANICE MCGEE | | Salary | R | -495.43 |
| 2/4/05 | DO NOT ... | 27450 | 2037 CARLA NEWELL | | | R | -192.82 |
| 2/4/05 | DO NOT ... | 27451 | 1949 TONYA TOWNES | | | R | -484.95 |
| 2/4/05 | DO NOT ... | 27452 | 1069 CYNTHIA MOORE | | Salary | R | -781.47 |
| 2/4/05 | DO NOT ... | 27453 | 2078 Arnold Barnes | | | R | -392.92 |
| 2/4/05 | DO NOT ... | 27454 | 1015 LISA CRAFT | | Salary | R | -592.72 |
| 2/4/05 | DO NOT ... | 27455 | 1856 TAMMY INGRAM | | Salary | R | -417.59 |
| 2/4/05 | DO NOT ... | 27456 | 1297 BARBARA MCLA... | | Salary | R | -326.68 |
| 2/4/05 | DO NOT ... | 27457 | 1068 MITCHELL LORE... | | Salary | R | -399.03 |
| 2/4/05 | DO NOT ... | 27458 | 1268 DOROTHY MORRE | | | R | -522.49 |
| 2/4/05 | DO NOT ... | 27459 | 1144 LARRY WELLS | | Salary | R | -467.70 |
| 2/4/05 | DO NOT ... | 27460 | 1324 ROBERTINE J. D... | | Salary | R | -569.49 |
| 2/4/05 | DO NOT ... | 27461 | 2087 Brittney Parker | | | R | -82.26 |
| 2/4/05 | DO NOT ... | 27462 | 1572 DIONNE SMITH | | Salary | R | -338.14 |
| 2/4/05 | DO NOT ... | 27463 | 1804 LINDA ROBERTS | | Salary | R | -1,252.73 |
| 2/4/05 | DO NOT ... | 27464 | 1862 TODD FORTENB... | | Salary | R | -402.60 |
| 2/4/05 | DO NOT ... | 27465 | 2073 Gerald Sawyer | | | R | -718.50 |
| 2/4/05 | DO NOT ... | 27466 | 1849 CHRISTOPHER N... | | Salary | R | -1,059.53 |
| 2/4/05 | DO NOT ... | 27467 | 1181 TAMMI WALTERS | | | R | -1,200.96 |
| 2/4/05 | DO NOT ... | 27468 | 2089 Markita Barnett | | | R | -85.88 |
| 2/4/05 | DO NOT ... | 27469 | 2009 DELOIS BILBREW | | | R | -334.69 |
| 2/4/05 | DO NOT ... | 27470 | 2093 Tyaneka Bland | | | R | -435.75 |
| 2/4/05 | DO NOT ... | 27471 | 2057 Falana Coleman | | | R | -550.28 |
| 2/4/05 | DO NOT ... | 27472 | 2081 ROSLYN DAVIS | | | R | -394.22 |
| 2/4/05 | DO NOT ... | 27473 | 2053 ROXIE DAVIS | | | R | -302.83 |
| 2/4/05 | DO NOT ... | 27474 | 2080 TINA DEAN | | | R | -459.22 |
| 2/4/05 | DO NOT ... | 27475 | 2072 Jean Bobby | | Salary | R | -433.90 |
| 2/4/05 | DO NOT ... | 27476 | 2071 Marshall Dozier | | | R | -319.71 |
| 2/4/05 | DO NOT ... | 27477 | 2060 Cecil Dukes | | | R | -207.41 |
| 2/4/05 | DO NOT ... | 27478 | 1808 FLORENCE EVANS | | Salary | R | -462.21 |
| 2/4/05 | DO NOT ... | 27479 | 1980 BILLY FAIRLEY | | | R | -417.32 |
| 2/4/05 | DO NOT ... | 27480 | 2032 Pamela Ferguson | | | R | -310.03 |
| 2/4/05 | DO NOT ... | 27481 | 2092 Josi Herrin | | | R | -410.08 |
| 2/4/05 | DO NOT ... | 27482 | 1845 SONJA HIGGINS | | Salary | R | -213.84 |
| 2/4/05 | DO NOT ... | 27483 | 2008 Heather Holloway | | | R | -347.43 |
| 2/4/05 | DO NOT ... | 27484 | 2083 BELINDA HOUZE | | | R | -347.76 |
| 2/4/05 | DO NOT ... | 27485 | 1956 MAND HURTT | | | R | -418.17 |
| 2/4/05 | DO NOT ... | 27486 | 1042 MARY JACKSON | | Salary | R | -556.05 |
| 2/4/05 | DO NOT ... | 27487 | 2088 Denise Jones | | | R | -495.84 |
| 2/4/05 | DO NOT ... | 27488 | 1823 MARY JONES | | Salary | R | -333.29 |
| 2/4/05 | DO NOT ... | 27489 | 2052 RTIA JONES | | | R | -390.36 |
| 2/4/05 | DO NOT ... | 27490 | 2019 Cassandra Keyes | | | R | -495.03 |
| 2/4/05 | DO NOT ... | 27491 | 2090 Sequita Keys | | | R | -298.32 |
| 2/4/05 | DO NOT ... | 27492 | 2051 BELESHA MAGEE | | | R | -387.32 |
| 2/4/05 | DO NOT ... | 27493 | 2091 Lakechie Millsaps | | | R | -433.46 |
| 2/4/05 | DO NOT ... | 27494 | 1926 LATASHA MORG... | | | R | -390.14 |
| 2/4/05 | DO NOT ... | 27495 | 1151 ALETA MANN | | Salary | R | -540.43 |

Register Report

2/1/05 Through 2/28/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/4/05 | DO NOT ... | 27496 | 1998 ANNIE PERRY | | | R | -363.77 |
| 2/4/05 | DO NOT ... | 27497 | 2068 Catrina Pruitt | | | R | -343.52 |
| 2/4/05 | DO NOT ... | 27498 | 1987 Coretta Sidney | | | R | -420.90 |
| 2/4/05 | DO NOT ... | 27499 | 1028 JANET TEMPLE | | | R | -345.79 |
| 2/4/05 | DO NOT ... | 27500 | 2035 Felecia Thorns | | | R | -467.20 |
| 2/4/05 | DO NOT ... | 27501 | 2039 LINDA WADE | | | R | -378.74 |
| 2/4/05 | DO NOT ... | 27502 | 1867 CORINE WASHIN... | | Salary | R | -369.60 |
| 2/4/05 | DO NOT ... | 27503 | 2075 Casey Welborn | | | R | -360.77 |
| 2/4/05 | DO NOT ... | 27504 | 2074 Ronni Welborn | | | R | -318.03 |
| 2/4/05 | DO NOT ... | 27505 | 1583 HELEN ADAMS | | Salary | R | -554.64 |
| 2/4/05 | DO NOT ... | 27506 | 1009 MARTHA CHEEKS | | Salary | R | -498.50 |
| 2/4/05 | DO NOT ... | 27507 | 1542 ANN HERRIN | | Salary | R | -392.43 |
| 2/4/05 | DO NOT ... | 27508 | 1035 ANNIE HESTER | | Salary | R | -682.09 |
| 2/4/05 | DO NOT ... | 27509 | 1055 DEBBIE LAMBERT | | Salary | R | -616.89 |
| 2/4/05 | DO NOT ... | 27510 | 1495ARTHUR LOGAN | | | | -2.33 |
| 2/4/05 | DO NOT ... | 27511 | 1159 DORIS MCMILLAN | | Salary | R | -466.22 |
| 2/4/05 | DO NOT ... | 27512 | 1858 CHRISTINA STRI... | | | R | -270.25 |
| 2/4/05 | DO NOT ... | 27513 | 1142 BARBARA TODD | | Salary | R | -556.59 |
| 2/4/05 | DO NOT ... | 27514 | 1438 LILLIAN WELCH | | Salary | R | -186.93 |
| 2/4/05 | DO NOT ... | 27515 | 1109 MARY YOUNG | | Salary | R | -572.39 |
| 2/4/05 | DO NOT ... | 27516 | 1695 STEPHANIE AND... | | Salary | R | -452.85 |
| 2/4/05 | DO NOT ... | 27517 | 1672 LULA Jones | | | R | -129.62 |
| 2/4/05 | DO NOT ... | 27518 | 1079 VERA PRINCE | | Salary | R | -441.90 |
| 2/4/05 | DO NOT ... | 27519 | 1106 JUDITH WOOD | | Salary | R | -534.75 |
| 2/4/05 | DO NOT ... | 27520 | 1000 CHARLES BRETT | | Salary | R | -1,951.87 |
| 2/4/05 | DO NOT ... | 27521 | 1604 MELISHA TRIPLE... | | Salary | R | -1,012.16 |
| 2/4/05 | DO NOT ... | 27522 | 1870 PAMELA BARNES | | Salary | R | -951.49 |
| 2/4/05 | DO NOT ... | 27523 | 2016 CARMEN BROW... | | | R | -965.30 |
| 2/4/05 | DO NOT ... | 27524 | 2094 Teresa Cartwright | | | R | -182.62 |
| 2/4/05 | DO NOT ... | 27525 | 2069 Shemeka Ellis | | | R | -1,149.46 |
| 2/4/05 | DO NOT ... | 27526 | 2079 Wanda Gaines | | | R | -1,052.31 |
| 2/4/05 | DO NOT ... | 27527 | 2056 Stacy Grant | | | R | -990.93 |
| 2/4/05 | DO NOT ... | 27528 | 2085 Andrea Heinrich | | | R | -918.97 |
| 2/4/05 | DO NOT ... | 27529 | 2096 Amanda Holifield | | | R | -982.31 |
| 2/4/05 | DO NOT ... | 27530 | 2017 GRACE HURD | | | R | -846.29 |
| 2/4/05 | DO NOT ... | 27531 | 2067 Jennifer Johnson | | | R | -831.63 |
| 2/4/05 | DO NOT ... | 27532 | 2095 Patircia Knight | | | R | -1,019.11 |
| 2/4/05 | DO NOT ... | 27533 | 2064 Shannon Lee | | | R | -1,204.79 |
| 2/4/05 | DO NOT ... | 27534 | 1812 PHYLLIS PITTS | | Salary | R | -899.02 |
| 2/4/05 | DO NOT ... | 27535 | 2098 Latreache Pugh | | | R | -564.58 |
| 2/4/05 | DO NOT ... | 27536 | 2044 Tammy Randall | | | R | -885.95 |
| 2/4/05 | DO NOT ... | 27537 | 2082 ROBERT SHOEM... | | | R | -112.01 |
| 2/4/05 | DO NOT ... | 27538 | 1933 REGINA MASON | | | R | -1,021.53 |
| 2/4/05 | DO NOT ... | 27539 | 2065 Martha Stringer | | | R | -600.94 |
| 2/4/05 | DO NOT ... | 27540 | 1313 MELVIN ATWOOD | | | R | -1,035.34 |
| 2/4/05 | DO NOT ... | 27541 | 1796 SHIRLEY DOGGE... | | Salary | R | -748.05 |
| 2/4/05 | DO NOT ... | 27542 | 1024 PEGGY FURINI | | Salary | R | -1,202.96 |
| 2/4/05 | DO NOT ... | 27543 | 1365 RHONDA LEWIS | | | R | -931.20 |
| 2/4/05 | DO NOT ... | 27544 | 1699 ANGIE STRINGER | | Salary | R | -951.81 |
| 2/4/05 | DO NOT ... | 27545 | 1169 PAMELA WINDHAM | | Salary | R | -923.54 |
| 2/4/05 | DO NOT ... | 27546 | 1161CLARA BISHOP | | | R | -1,554.76 |
| 2/4/05 | DO NOT ... | 27547 | 2021 Kendra Barnett | | | R | -400.18 |
| 2/4/05 | DO NOT ... | 27548 | 1671 EILEEN JOHNSON | | Salary | R | -500.00 |
| 2/4/05 | DO NOT ... | 27549 | 1714 CHARLOTTE WA... | | Salary | R | -452.70 |
| 2/4/05 | DO NOT ... | 27550 | 2049 HOLLY PRYOR | | | R | -1,422.30 |
| 2/4/05 | DO NOT ... | 27551 | 2048 TRACY REGAN | | | R | -674.03 |
| 2/4/05 | DO NOT ... | 27552 | 1029 LINDA STRIKLAND | | | R | -981.15 |
| 2/4/05 | DO NOT ... | 27553 | 1451DEANNE SHEPARD | | Salary | R | -499.15 |
| 2/4/05 | DO NOT ... | 27554 | 1002 EXEL AULTMAN | | Salary | R | -734.05 |
| 2/4/05 | DO NOT ... | 27555 | 1878 LINDSEY SANDE... | | Salary | R | -1,065.31 |
| 2/4/05 | DO NOT ... | 27556 | 1166 JEAN SCOGGINS | | Salary | R | -696.44 |
| 2/4/05 | DO NOT ... | 27557 | 1355 TAMMY BISHOP | | Salary | R | -371.18 |
| 2/4/05 | DO NOT ... | 27558 | 1087GERALDINE SCOTT | | Salary | R | -848.50 |
| 2/18/05 | DO NOT ... | DEBIT | Transfer To NEW PR A... | | | | -2,600.00 |

Register Report
2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/28/05 | DO NOT ... | DEBIT | SERVICE CHARGE | | | R | -13.75 |
| | | | TOTAL 2/1/05 - 2/28/05 | | | | -76,960.62 |
| | | | TOTAL INFLOWS | | | | 0.00 |
| | | | TOTAL OUTFLOWS | | | | -76,960.62 |
| | | | NET TOTAL | | | | -76,960.62 |

Register Report

2/1/05 Through 2/28/05

3/18/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/18/05 | PR NEW ... | 1001 | 1378 KIMBERLY HOSEY | | Salary | R | -592.95 |
| 2/18/05 | PR NEW ... | 1002 | 1052 ROSIE JONES | | Salary | R | -610.82 |
| 2/18/05 | PR NEW ... | 1003 | 1083 MARGARET ROG... | | Salary | R | -563.38 |
| 2/18/05 | PR NEW ... | 1004 | 1826 CYNTHIA BRADY | | | R | -390.64 |
| 2/18/05 | PR NEW ... | 1005 | 1533 JOYCE FIKES | | Salary | R | -2,114.55 |
| 2/18/05 | PR NEW ... | 1006 | 1040 BETTY INGRAM | | Salary | R | -624.74 |
| 2/18/05 | PR NEW ... | 1007 | 2028 Faye Saulters | | | R | -638.90 |
| 2/18/05 | PR NEW ... | 1008 | 2061 Tony Bingham | | | R | -409.00 |
| 2/18/05 | PR NEW ... | 1009 | 1229 CAROL BLACKW... | | Salary | R | -446.94 |
| 2/18/05 | PR NEW ... | 1010 | 1452 BROWN RICKY | | Salary | R | -248.71 |
| 2/18/05 | PR NEW ... | 1011 | 2086 Gloria Buxton | | | R | -234.38 |
| 2/18/05 | PR NEW ... | 1012 | 1012 COLEMAN SHIRL... | | Salary | R | -622.49 |
| 2/18/05 | PR NEW ... | 1013 | 1851 BETTY DUCKWO... | | Salary | R | -330.36 |
| 2/18/05 | PR NEW ... | 1014 | 1278 ARETHA GAINES | | Salary | R | -288.69 |
| 2/18/05 | PR NEW ... | 1015 | 1027 PEGGY GAMMAGE | | Salary | R | -417.45 |
| 2/18/05 | PR NEW ... | 1016 | 2062 Teresa Jones | | | R | -428.85 |
| 2/18/05 | PR NEW ... | 1017 | 2055 YOLANDA LOFTIN | | | R | -339.98 |
| 2/18/05 | PR NEW ... | 1018 | 1203 ANICE MCGEE | | Salary | R | -397.34 |
| 2/18/05 | PR NEW ... | 1019 | 2037 CARLA NEWELL | | | R | -213.88 |
| 2/18/05 | PR NEW ... | 1020 | 1949 TONYA TOWNES | | | R | -407.22 |
| 2/18/05 | PR NEW ... | 1021 | 1069 CYNTHIA MOORE | | Salary | R | -781.47 |
| 2/18/05 | PR NEW ... | 1022 | 2078 Arnold Barnes | | | R | -395.08 |
| 2/18/05 | PR NEW ... | 1023 | 1015 LISA CRAFT | | Salary | R | -528.28 |
| 2/18/05 | PR NEW ... | 1024 | 2099 Annie Hosey | | | R | -425.45 |
| 2/18/05 | PR NEW ... | 1025 | 1856 TAMMY INGRAM | | Salary | R | -417.31 |
| 2/18/05 | PR NEW ... | 1026 | 1297 BARBARA MCLA... | | Salary | R | -324.18 |
| 2/18/05 | PR NEW ... | 1027 | 1068 MITCHELL LORE... | | Salary | R | -444.93 |
| 2/18/05 | PR NEW ... | 1028 | 1268 DOROTHY MORRE | | | R | -573.59 |
| 2/18/05 | PR NEW ... | 1029 | 1144 LARRY WELLS | | Salary | R | -339.68 |
| 2/18/05 | PR NEW ... | 1030 | 1324 ROBERTINE J. D... | | Salary | R | -538.36 |
| 2/18/05 | PR NEW ... | 1031 | 2100 Ishimine Goins | | | R | -342.59 |
| 2/18/05 | PR NEW ... | 1032 | 1572 DIONNE SMITH | | Salary | R | -329.21 |
| 2/18/05 | PR NEW ... | 1033 | 1804 LINDA ROBERTS | | Salary | R | -1,291.62 |
| 2/18/05 | PR NEW ... | 1034 | 1862 TODD FORTENB... | | Salary | R | -402.60 |
| 2/18/05 | PR NEW ... | 1035 | 2073 Gerald Sawyer | | | R | -717.26 |
| 2/18/05 | PR NEW ... | 1036 | 2101 Jeffery Sutton | | | R | -127.44 |
| 2/18/05 | PR NEW ... | 1037 | 1849 CHRISTOPHER N... | | Salary | R | -1,054.53 |
| 2/18/05 | PR NEW ... | 1038 | 1181 TAMMI ROBERTS... | | Salary | R | -1,144.42 |
| 2/18/05 | PR NEW ... | 1039 | 2009 DELOIS BILBREW | | | R | -262.82 |
| 2/18/05 | PR NEW ... | 1040 | 2093 Tyaneka Bland | | | R | -626.37 |
| 2/18/05 | PR NEW ... | 1041 | 2104 Keisha Bounds | | | R | -221.64 |
| 2/18/05 | PR NEW ... | 1042 | 2105 Eloise Brown | | | R | -221.64 |
| 2/18/05 | PR NEW ... | 1043 | 2057 Falana Coleman | | | R | -106.52 |
| 2/18/05 | PR NEW ... | 1044 | 2081 ROSLYN DAVIS | | | R | -385.92 |
| 2/18/05 | PR NEW ... | 1045 | 2053 ROXIE DAVIS | | | R | -375.55 |
| 2/18/05 | PR NEW ... | 1046 | 2102 Susan Dean | | | R | -215.80 |
| 2/18/05 | PR NEW ... | 1047 | 2080 TINA DEAN | | | R | -498.60 |
| 2/18/05 | PR NEW ... | 1048 | 2072 Jean Bobby | | Salary | R | -434.10 |
| 2/18/05 | PR NEW ... | 1049 | 2071 Marshall Dozier | | | R | -331.06 |
| 2/18/05 | PR NEW ... | 1050 | 2060 Cecil Dukes | | | R | -246.31 |
| 2/18/05 | PR NEW ... | 1051 | 1808 FLORENCE EVANS | | Salary | R | -356.25 |
| 2/18/05 | PR NEW ... | 1052 | 2103 Timeka Evans | | | R | -218.77 |
| 2/18/05 | PR NEW ... | 1053 | 1980 BILLY FAIRLEY | | | R | -449.29 |
| 2/18/05 | PR NEW ... | 1054 | 2032 Pamela Ferguson | | | R | -404.93 |
| 2/18/05 | PR NEW ... | 1055 | 2092 Josi Herrin | | | R | -445.90 |
| 2/18/05 | PR NEW ... | 1056 | 1845 SONJA HIGGINS | | Salary | R | -213.27 |
| 2/18/05 | PR NEW ... | 1057 | 2008 Heather Holloway | | | | -131.93 |
| 2/18/05 | PR NEW ... | 1058 | 2083 BELINDA HOUZE | | | R | -384.66 |
| 2/18/05 | PR NEW ... | 1059 | 1956 MAND ISHEE | | | R | -368.07 |
| 2/18/05 | PR NEW ... | 1060 | 1042 MARY JACKSON | | Salary | R | -656.71 |
| 2/18/05 | PR NEW ... | 1061 | 2088 Denise Jones | | | R | -387.62 |
| 2/18/05 | PR NEW ... | 1062 | 1823 MARY JONES | | Salary | R | -273.23 |
| 2/18/05 | PR NEW ... | 1063 | 2052 RTIA JONES | | | R | -440.93 |
| 2/18/05 | PR NEW ... | 1064 | 2019 Cassandra Keyes | | | R | -396.01 |

Register Report
2/1/05 Through 2/28/05

3/18/05                                                                                                            Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 2/18/05 | PR NEW ... | 1065 | 2051 BELESHA MAGEE | | | R | -470.25 |
| 2/18/05 | PR NEW ... | 1066 | 2091 Lakechie Millsaps | | | R | -459.98 |
| 2/18/05 | PR NEW ... | 1067 | 1926 LATASHA MORG... | | | R | -396.71 |
| 2/18/05 | PR NEW ... | 1068 | 1151 ALETA NIELSEN | | Salary | R | -448.88 |
| 2/18/05 | PR NEW ... | 1069 | 2068 Catrina Pruitt | | | R | -481.57 |
| 2/18/05 | PR NEW ... | 1070 | 1987 Coretta Sidney | | | | -272.81 |
| 2/18/05 | PR NEW ... | 1071 | 1028 JANET TEMPLE | | | R | -246.29 |
| 2/18/05 | PR NEW ... | 1072 | 2035 Felecia Thorns | | | R | -417.40 |
| 2/18/05 | PR NEW ... | 1073 | 2039 LINDA WADE | | | R | -364.78 |
| 2/18/05 | PR NEW ... | 1074 | 1867 CORINE WASHIN... | | Salary | R | -101.85 |
| 2/18/05 | PR NEW ... | 1075 | 2075 Casey Welborn | | | R | -402.53 |
| 2/18/05 | PR NEW ... | 1076 | 2074 Ronni Welborn | | | R | -426.93 |
| 2/18/05 | PR NEW ... | 1077 | 1583 HELEN ADAMS | | Salary | R | -733.48 |
| 2/18/05 | PR NEW ... | 1078 | 1009 MARTHA CHEEKS | | Salary | R | -493.13 |
| 2/18/05 | PR NEW ... | 1079 | 1542 ANN HERRIN | | Salary | R | -537.69 |
| 2/18/05 | PR NEW ... | 1080 | 1035 ANNIE HESTER | | Salary | R | -676.41 |
| 2/18/05 | PR NEW ... | 1081 | 1055 DEBBIE LAMBERT | | Salary | R | -456.85 |
| 2/18/05 | PR NEW ... | 1082 | 1495ARTHUR LOGAN | | | | -3.84 |
| 2/18/05 | PR NEW ... | 1083 | 1159 DORIS MCMILLAN | | Salary | R | -568.75 |
| 2/18/05 | PR NEW ... | 1084 | 1858 CHRISTINA STRI... | | | | -101.55 |
| 2/18/05 | PR NEW ... | 1085 | 1142 BARBARA TODD | | Salary | R | -374.28 |
| 2/18/05 | PR NEW ... | 1086 | 1109 MARY YOUNG | | Salary | R | -510.17 |
| 2/18/05 | PR NEW ... | 1087 | 1695 STEPHANIE AND... | | Salary | R | -492.04 |
| 2/18/05 | PR NEW ... | 1088 | 1672 LULA Jones | | | R | -176.16 |
| 2/18/05 | PR NEW ... | 1089 | 1079 VERA PRINCE | | Salary | R | -573.31 |
| 2/18/05 | PR NEW ... | 1090 | 1106 JUDITH WOOD | | Salary | R | -691.45 |
| 2/18/05 | PR NEW ... | 1091 | 1000 CHARLES BRETT | | Salary | R | -1,956.87 |
| 2/18/05 | PR NEW ... | 1092 | 1604 MELISHA TRIPLE... | | Salary | R | -1,000.46 |
| 2/18/05 | PR NEW ... | 1093 | 1870 PAMELA BARNES | | Salary | R | -980.26 |
| 2/18/05 | PR NEW ... | 1094 | 2016 CARMEN BROW... | | | R | -756.98 |
| 2/18/05 | PR NEW ... | 1095 | 2069 Shemeka Ellis | | | R | -914.68 |
| 2/18/05 | PR NEW ... | 1096 | 2079 Wanda Gaines | | | R | -767.97 |
| 2/18/05 | PR NEW ... | 1097 | 2056 Stacy Grant | | | R | -915.83 |
| 2/18/05 | PR NEW ... | 1098 | 2085 Andrea Heinrich | | | R | -862.25 |
| 2/18/05 | PR NEW ... | 1099 | 2096 Amanda Holifield | | | R | -954.57 |
| 2/18/05 | PR NEW ... | 1100 | 2017 GRACE HURD | | | R | -973.21 |
| 2/18/05 | PR NEW ... | 1101 | 2067 Jennifer Johnson | | | R | -676.24 |
| 2/18/05 | PR NEW ... | 1102 | 2095 Patircia Knight | | | R | -680.27 |
| 2/18/05 | PR NEW ... | 1103 | 2064 Shannon Lee | | | R | -854.78 |
| 2/18/05 | PR NEW ... | 1104 | 1812 PHYLLIS PITTS | | Salary | R | -997.10 |
| 2/18/05 | PR NEW ... | 1105 | 2098 Latreache Pugh | | | R | -1,006.91 |
| 2/18/05 | PR NEW ... | 1106 | 2044 Tammy Randall | | | R | -1,101.55 |
| 2/18/05 | PR NEW ... | 1107 | 1933 REGINA MASON | | | | -894.22 |
| 2/18/05 | PR NEW ... | 1108 | 2065 Martha Stringer | | | R | -818.78 |
| 2/18/05 | PR NEW ... | 1109 | 1313 MELVIN ATWOOD | | | | -1,012.99 |
| 2/18/05 | PR NEW ... | 1110 | 1796 SHIRLEY DOGGE... | | Salary | R | -541.65 |
| 2/18/05 | PR NEW ... | 1111 | 1024 PEGGY FURINI | | Salary | R | -1,089.95 |
| 2/18/05 | PR NEW ... | 1112 | 1365 RHONDA LEWIS | | | R | -812.64 |
| 2/18/05 | PR NEW ... | 1113 | 1699 ANGIE STRINGER | | Salary | R | -874.06 |
| 2/18/05 | PR NEW ... | 1114 | 1169 PAMELA WINDHAM | | Salary | R | -944.56 |
| 2/18/05 | PR NEW ... | 1115 | 1161CLARA BISHOP | | | R | -1,547.26 |
| 2/18/05 | PR NEW ... | 1116 | 2021 Kendra Barnett | | | R | -362.47 |
| 2/18/05 | PR NEW ... | 1117 | 1671 EILEEN JOHNSON | | Salary | R | -544.99 |
| 2/18/05 | PR NEW ... | 1118 | 1714 CHARLOTTE WA... | | Salary | R | -408.56 |
| 2/18/05 | PR NEW ... | 1119 | 2048 TRACY Peckinpau... | | | R | -1,280.07 |
| 2/18/05 | PR NEW ... | 1120 | 2049 HOLLY PRYOR | | | R | -1,109.83 |
| 2/18/05 | PR NEW ... | 1121 | 1029 LINDA STRIKLAND | | | R | -799.69 |
| 2/18/05 | PR NEW ... | 1122 | 1451DEANNE SHEPARD | | Salary | R | -164.84 |
| 2/18/05 | PR NEW ... | 1123 | 1878 LINDSEY SANDE... | | Salary | R | -749.22 |
| 2/18/05 | PR NEW ... | 1124 | 1166 JEAN SCOGGINS | | Salary | R | -986.98 |
| 2/18/05 | PR NEW ... | 1125 | 1355 TAMMY BISHOP | | Salary | R | -379.05 |
| 2/18/05 | PR NEW ... | 1126 | 1087GERALDINE SCOTT | | Salary | R | -848.50 |
| 2/22/05 | PR NEW ... | DEBIT | DEPOSIT SLIP PRINTI... | | | R | -36.00 |

## Register Report

2/1/05 Through 2/28/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| | | | TOTAL 2/1/05 - 2/28/05 | | | | -72,038.50 |
| | | | TOTAL INFLOWS | | | | 0.00 |
| | | | TOTAL OUTFLOWS | | | | -72,038.50 |
| | | | NET TOTAL | | | | -72,038.50 |

Case Name:  Daleson Enterprises d/b/a Jones
County Rest Home_____

Case Number:  05-50095_____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __February 1_____ to _February 28___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-009-6719_____
Trust Fund
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ _48,400_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting. Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

CASE NAME: _____   CASE NUMBER: _____

Disbursements

JONES COUNTY REST HOME RESIDENT TRUST FUND
ACCOUNT NUMBER 480-009-6719

| DEPOSITS | |
|---|---|
| Date | Amt. |
| 2/11/2005 | 20,000.00 |
| 2/18/2005 | 23,000.00 |
| 2/18/2005 | 23,000.00 |
| 2/23/2004 | 821.40 |
| 2/25/2005 | 3,651.14 |
| | 70,472.54 |

| WITHDRAWALS | |
|---|---|
| Date | Amt. |
| 2/18/2005 | 105.56 |
| 2/18/2005 | 23,000.00 |
| 2/22/2005 | 2,063.44 |
| 2/22/2005 | 23,000.00 |
| 2/23/2004 | 194.80 |
| 2/22/2005 | 36.00 |
| | 48,399.80 |

**SUPPORTING SCHEDULES**

For Period ___February 1___ to _February 28__, 20 05_____

POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|------|----------|-----|------|-------|-------|---------|
| FITW | 6,125 | 6,125 | $ | $ | $ | |
| FICA | 18,101 | 18,101 | | | | |
| FUTA | 4,006 | 4,006 | | | | |
| SITW | 2,075 | 2,075 | | | | |
| SUTA | 5,466 | 5,466 | | | | |
| OTHER TAX | 13,674 | 13,674 | | | | |
| TRADE PAYABLES | 150,625 | 150,625 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| Retirement | 202 | 202 | | | | |
| Accrued PR | 57,856 | 57,856 | | | | |
| Bonus | 5,000 | 5,000 | | | | |
| | | | | | | |
| TOTALS | 263,130 | 263,130, | $ | $ | $ | $ |

FORM 2-E
Page 1 of 3
01/04

CASE NAME: _____     CASE NUMBER: _____

CASE NAME: _____    CASE NUMBER: _____

## NARRATIVE STATEMENT

For Period _____ to _____, 20 _____

Please provide a brief description of the significant business and legal action by the debtor, its creditor or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

FORM 2-F
01/04

**Trustmark**
National Bank

Post Office Box 291, Jackson, Mississippi 39205

## Small Business Checking

Page 1 of 6

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/11/2005 To 2/28/2005 | 480-009-6719 | xx-xxx6719 |

5 Images Included

FEBRUARY

JONES COUNTY REST HOME RESIDENT TRUST
DEBTOR IN POSSESSION CHAPTER 11
CASE NO 05-50095
PO BOX 345
SUMRALL MS 39482-0345

*Customer Service:*

1-800-243-2524 or 1-601-961-6000
Automated Response: 24 hours/day
Representative: Mon - Fri. 8am-8pm;
Sat. 9am-7pm

*For questions, or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'.*

*Website address: www.trustmark.com*



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | .00 |
| Deposits and other credits | 5 | + 70,472.54 |
| Checks and other withdrawals | 6 | - 48,399.80 |
| Service charges | | - .00 |
| Balance this statement | | $22,072.74 |

*Note:* Your lowest balance during this period was $17,795.00, and it occurred on 2/22/2005.



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/11 | 20,000.00 | DEPOSIT |
| 2/18 | 23,000.00 | DEPOSIT |
| 2/18 | 23,000.00 | DEPOSIT |
| 2/23 | 821.40 | DEPOSIT |
| 2/25 | 3,651.14 | DEPOSIT |

*Total of Deposits and Other Credits: $70,472.54*





# Small Business Checking

Page 2 of 6

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/11/2005 To 2/28/2005 | 480-009-6719 | xx-xxx6719 |

 ## Checks and Other Withdrawals

### Checks Paid

Number of images included in this statement: 5

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1002 | 2 /18 | 105.56 | 1005 # | 2 /23 | 194.80 | ✪ | 2 /22 | 23,000.00 |
| 1003 | 2 /22 | 2,063.44 | ✪ | 2 /18 | 23,000.00 | | | |

Total of Checks Paid: **$48,363.80**

\#  Indicates a break in the check number sequence before this check.

✪  Represents an unnumbered check or a non-check item.

## Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 2/22 | 36.00 | ACH DEBIT DELUXE CHECK CHECK/ACC. |

Total of Other Electronic Transactions: **$36.00**

 ## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/11 | $20,000.00 | 2/22 | $17,795.00 | 2/25 | $22,072.74 |
| 2/18 | $42,894.44 | 2/23 | $18,421.60 | 2/28 | $22,072.74 |



**Your Balance this Period**
—— Balance



**Trustmark**
National Bank

Post Office Box 291, Jackson, Mississippi 39205 Customer Service 1-800-243-2524 or 1-800-561-5056

# Small Business Checking

Page 3 of 6

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/11/2005 To 2/28/2005 | 480-009-6719 | xx-xxx6719 |



## Check Images

**Note:** The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck   Ref 301133512 Pd 2/18        $23000.00

Ck   Ref 301242937 Pd 2/22        $23000.00

Ck 1002   Ref 102994325 Pd 2/18   $105.56



Ck 1003   Ref 103083674 Pd 2/22   $2063.44

Ck 1005   Ref 202568825 Pd 2/23   $194.80

# Trustmark
National Bank

Post Office Box 291, Jackson, Mississippi 39205. Customer Service 1-800-243-2524 or 1-601-208-5000.

## Small Business Checking

Page 4 of 6

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/11/2005 To 2/28/2005 | 480-009-6719 | xx-xxx6719 |

## Reconciliation

This section is provided to help you balance your bank statement.

| Checks and Other Withdrawals outstanding – Not charged to account | Check Number | Amount |
|---|---|---|
| | | |

**Bank Balance Shown on this statement**   $22,072.74

**Add +**

Deposits not credited to this statement   $ _____

Total   $ _____

**Subtract  −**

Checks and Other Withdrawals Outstanding   $ _____

Balance =   $ _____

Total Checks and Other Withdrawals outstanding   $ _____

This balance should agree with your checkbook balance after deducting service charges and adding interest (if any) shown on this statement for previous month.



## Customer News

**Trustmark**
National Bank

# Commercial Checking

Page 1 of 5

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 480-002-4141 | xx-xxx6719 |

*2 Images Included*

FEBRUARY

DALESON ENTERPRISE LLC DBA
JONES COUNTY REST HOME
OPERATING ACCOUNT
PO BOX 345
SUMRALL MS 39482-0345

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response: 24 hours/day*
*Representative: Mon - Fri, 8am-8pm;*
*Sat, 9am-7pm*

*For questions, or to receive a Trustmark Access*
*Number for use with automated services, call*
*during Representative hours and choose option '0'*

*Website address: www.trustmark.com*



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 410.85 |
| Deposits and other credits | | + .00 |
| Checks and other withdrawals | 2 | - 400.00 |
| Service charges | 1 | - 9.11 |
| Balance this statement | | $1.74 |

*Note: Your lowest balance during this period was $1.74, and it occurred on 2/28/2005.*



## Checks and Other Withdrawals

**Checks Paid**

*Number of images included in this statement: 2*

| Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|
| ✪ | 2 /3 | 100.00 | ✪ | 2 /17 | 300.00 |

*Total of Checks Paid: $400.00*

\# Indicates a break in the check number sequence before this check.

✪ Represents an unnumbered check or a non-check item.

## Service Charges

| Date | Amount | Description |
|---|---|---|
| 2/28 | - 9.11 | MAINTENANCE FEE |

*Total of Service Charges: $9.11*

*Thank you for banking with us.*

96,761



# TRUSTMARK
National Bank

Post Office Box 291, Jackson, Mississippi 39205.    Customer Service 1-800-243-2524 or 1-601-961-6000.

## Commercial Checking

Page 2 of 5

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 480-002-4141 | xx-xxx6719 |



## Daily Balance History

| Date | Balance | Date | Balance |
|---|---|---|---|
| 2/1 | $410.85 | 2/17 | $10.85 |
| 2/3 | $310.85 | 2/28 | $1.74 |



Your Balance this Period
—— Balance

## Check Images

**Note:**  The items below are true and correct copies of the original items which have been photographically reproduced by the bank.







Ck   Ref 100833669 Pd 2/3        $100.00          Ck   Ref 301133510 Pd 2/17        $300.00

---

*Thank you for banking with us.*

96.762



**Trustmark**
National Bank

# Small Business Checking

| Statement Period<br>From 2/03/2005 To 2/28/2005 | Account Number<br>480-009-6701 | Tax Identification Number<br>xx-xxx6719 |
|---|---|---|

2 Images Included

FEBRUARY

ldlladdldmdlldlladdlllmdladdlddddlldlll
JONES COUNTY REST HOME-OPERATING ACCT.
DEBTOR IN POSSESSION CHAPTER 11
CASE NO 05-50095
PO BOX 345
SUMRALL MS 39482-0345

**Customer Service:**

1-800-243-2524 or 1-601-961-6000
Automated Response: 24 hours/day
Representative Mon. - Fri. 8am-8pm
Sat. 8am-7pm

For questions or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'.

**Website address:** www.trustmark.com



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | .00 |
| Deposits and other credits | 10 | + 26,425.04 |
| Checks and other withdrawals | 3 | - 560.68 |
| Service charges | | - .00 |
| Balance this statement | | $25,864.36 |

*Note:* Your lowest balance during this period was $100.00, and it occurred on 2/3/2005.



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/3 | 100.00 | DEPOSIT |
| 2/14 | 4,957.19 | DEPOSIT |
| 2/15 | 2,506.05 | DEPOSIT |
| 2/16 | 1,730.20 | DEPOSIT |
| 2/17 | 300.00 | DEPOSIT |
| 2/18 | 872.06 | DEPOSIT |
| 2/22 | 4,549.00 | DEPOSIT |
| 2/23 | 2,000.00 | DEPOSIT |
| 2/23 | 650.00 | DEPOSIT |
| 2/25 | 8,760.54 | DEPOSIT |

*Total of Deposits and Other Credits:* $26,425.04

*Thank you for banking with us.*

98.063

**TRUSTMARK**
National Bank

## Small Business Checking

Page 2 of 5

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/03/2005 To 2/28/2005 | 480-009-6701 | xx-xxx6719 |



## Checks and Other Withdrawals

### Checks Paid

Number of images included in this statement: 2

| Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|
| 1002 | 2 /28 | 135.00 | 1003 | 2 /18 | 389.68 |

Total of Checks Paid: $524.68

\#   Indicates a break in the check number sequence before this check.

✪   Represents an unnumbered check or a non-check item.

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 2/22 | 36.00 | ACH DEBIT DELUXE CHECK CHECK/ACC. |

Total of Other Electronic Transactions: $36.00



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/3 | $100.00 | 2/17 | $9,593.44 | 2/25 | $25,999.36 |
| 2/14 | $5,057.19 | 2/18 | $10,075.82 | 2/28 | $25,864.36 |
| 2/15 | $7,563.24 | 2/22 | $14,588.82 | | |
| 2/16 | $9,293.44 | 2/23 | $17,238.82 | | |

$26,000

$0
02/03                    02/28

Your Balance this Period
——— Balance



## Check Images

**Note:** The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck  1002   Ref 300018338  Pd  2/28         $135.00



Ck  1003   Ref 102988686  Pd  2/18         $389.68

**Thank you for banking with us.**



**Trustmark**
National Bank

# Small Business Checking

Post Office Box 291, Jackson, Mississippi 39205    Customer Service 1-800-243-2524 or 1-601-961-6000

82 Images Included

FEBRUARY

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 430-715-3349 | xx-xxx6719 |

DALESON ENTERPRISE LLC DBA
JONES COUNTY REST HOME
ACCOUNTS PAYABLE
PO BOX 345
SUMRALL MS 39482-0345

**Customer Service:**

1-800-243-2524 or 1-601-961-6000
Automated Response: 24 hours/day
Representative: Mon. - Fri. 8am-8pm
Sat. 9am-7pm

For questions, or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'

**Website address:** www.trustmark.com



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 287,292.18 |
| Deposits and other credits | 16 | + 467,688.11 |
| Checks and other withdrawals | 87 | - 448,361.15 |
| Service charges | 1 | - 3.00 |
| Balance this statement | | $306,616.14 |

*Note: Your lowest balance during this period was $109,708.18, and it occurred on 2/3/2005.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/1 | 5,685.42 | DEPOSIT |
| 2/2 | 6,742.46 | DEPOSIT |
| 2/3 | 23,434.86 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT 00230162050129 |
| 2/3 | 3,488.89 | DEPOSIT |
| 2/4 | 31,553.77 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A 255298 |
| 2/4 | 8,807.90 | DEPOSIT |
| 2/7 | 9,019.39 | DEPOSIT |
| 2/8 | 4,846.86 | DEPOSIT |
| 2/9 | 19,671.24 | DEPOSIT |
| 2/10 | 295,717.79 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT 00230162050205 |
| 2/10 | 1,296.00 | DEPOSIT |

*Thank you for banking with us.*

# TRUSTMARK
National Bank

## Small Business Checking

Page 2 of 15

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 430-715-3349 | xx-xxx6719 |

*Deposits and Other Credits - continued*

| Date | Amount | Description |
|---|---|---|
| 2/11 | 11,306.10 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A 255298 |
| 2/17 | 5,582.26 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT 00230162050212 |
| 2/18 | 4,716.01 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A 255298 |
| 2/24 | 34,707.90 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT 00230162050219 |
| 2/25 | 1,111.26 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A 255298 |

**Total of Deposits and Other Credits: $467,688.11**



## Checks and Other Withdrawals

### Checks Paid

Number of images included in this statement: 82

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 11672 | 2 /15 | 2,225.00 | 11942 | 2 /24 | 2,298.81 | 11964 | 2 /24 | 1,500.00 |
| 11920 # | 2 /1 | 1,352.29 | 11943 | 2 /25 | 1,146.75 | 11965 | 2 /22 | 63.67 |
| 11922 # | 2 /10 | 428.94 | 11944 | 2 /22 | 66.71 | 11966 | 2 /17 | 14,640.00 |
| 11923 | 2 /2 | 4,594.27 | 11945 | 2 /18 | 173.04 | 11967 | 2 /23 | 461.06 |
| 11924 | 2 /4 | 10,873.11 | 11946 | 2 /24 | 6,507.14 | 11968 | 2 /22 | 1,000.00 |
| 11925 | 2 /2 | 13,204.90 | 11347 | 2 /23 | 867.94 | 11969 | 2 /24 | 28.00 |
| 11926 | 2 /8 | 1,225.00 | 11948 | 2 /22 | 903.87 | 11970 | 2 /17 | 2,285.00 |
| 11927 | 2 /8 | 656.65 | 11949 | 2 /23 | 22,692.00 | 11971 | 2 /17 | 2,285.00 |
| 11928 | 2 /15 | 2,640.04 | 11951 # | 2 /22 | 290.76 | 11972 | 2 /24 | 239.91 |
| 11929 | 2 /22 | 2,440.00 | 11952 | 2 /18 | 11,693.35 | 11973 | 2 /25 | 294.00 |
| 11930 | 2 /22 | 594.04 | 11953 | 2 /22 | 150.00 | 11974 | 2 /22 | 798.36 |
| 11931 | 2 /11 | 4,153.00 | 11954 | 2 /18 | 298.07 | 11975 | 2 /22 | 268.18 |
| 11933 # | 2 /16 | 2,141.00 | 11955 | 2 /18 | 269.55 | 11976 | 2 /22 | 396.13 |
| 11934 | 2 /22 | 1,348.04 | 11956 | 2 /22 | 48.48 | 11980 # | 2 /17 | 1,090.39 |
| 11935 | 2 /22 | 245.73 | 11957 | 2 /18 | 133.75 | 11981 | 2 /24 | 280.52 |
| 11936 | 2 /23 | 528.91 | 11958 | 2 /22 | 138.00 | 11982 | 2 /18 | 196.88 |
| 11937 | 2 /24 | 941.15 | 11959 | 2 /28 | 115.00 | 11983 | 2 /23 | 200.00 |
| 11938 | 2 /17 | 498.62 | 11960 | 2 /18 | 514.16 | 11984 | 2 /22 | 23.49 |
| 11939 | 2 /25 | 584.00 | 11961 | 2 /18 | 775.38 | 11985 | 2 /24 | 255.00 |
| 11940 | 2 /22 | 829.04 | 11962 | 2 /18 | 230.76 | 11986 | 2 /22 | 140.64 |
| 11941 | 2 /22 | 108.33 | 11963 | 2 /18 | 193.86 | 11988 # | 2 /28 | 65.55 |

**Thank you for banking with us.**



# Trustmark
National Bank

## Small Business Checking

Post Office Box 291 Jackson, Mississippi 39205    Customer Service 1-601-292-2624 or 1-800-xxx-0636.

Page 3 of 15

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 430-715-3349 | xx-xxx6719 |

*Checks and Other Withdrawals · continued*

### Checks Paid - continued

Number of images included in this statement: 82

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 11989 | 2 /25 | 237.67 | 11996 | 2 /22 | 276.00 | 12004 | 2 /22 | 16.00 |
| 11990 | 2 /25 | 479.59 | 11997 | 2 /28 | 619.00 | 12006 # | 2 /25 | 33,686.40 |
| 11991 | 2 /23 | 8,085.03 | 11998 | 2 /28 | 565.00 | ✪ | 2 /3 | 100,000.00 |
| 11992 | 2 /18 | 85.60 | 11999 | 2 /24 | 611.01 | ✪ | 2 /3 | 75,000.00 |
| 11993 | 2 /22 | 31,544.93 | 12001 # | 2 /22 | 3,662.56 | ✪ | 2 /3 | 2,000.00 |
| 11994 | 2 /23 | 44.96 | 12002 | 2 /22 | 10,000.00 | | | |
| 11995 | 2 /17 | 11,226.26 | 12003 | 2 /23 | 1,225.00 | | | |

Total of Checks Paid: $406,996.23

\#   Indicates a break in the check number sequence before this check.

✪   Represents an unnumbered check or a non-check item.

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 2/3 | 20,784.17 | ACH DEBIT TAXTEL TAX PMT 1870840 |
| 2/10 | 298.39 | ACH DEBIT AXA EQUITABLE INS. PAYMT 22009572334903 |
| 2/15 | 13.50 | ACH DEBIT CORPORATE SERV TAXTEL JAN 1870840 |
| 2/16 | 109.59 | ACH DEBIT METLIFE PA YMENT 10000771914 |
| 2/17 | 20,159.27 | ACH DEBIT TAXTEL TAX PMT 1870840 |

Total of Other Electronic Transactions: $41,364.92

### Service Charges

| Date | Amount | Description |
|---|---|---|
| 2/28 | - 3.00 | MAINTENANCE FEE |

Total of Service Charges: $3.00

*Thank you for banking with us.*



# TRUSTMARK
National Bank

## Small Business Checking

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 430-715-3349 | xx-xxx6719 |

## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/1 | $291,625.31 | 2/9 | $170,852.58 | 2/18 | $410,712.34 |
| 2/2 | $280,568.60 | 2/10 | $467,139.04 | 2/22 | $355,359.38 |
| 2/3 | $109,708.18 | 2/11 | $474,292.14 | 2/23 | $321,254.48 |
| 2/4 | $139,196.74 | 2/15 | $469,413.60 | 2/24 | $343,300.84 |
| 2/7 | $148,216.13 | 2/16 | $467,163.01 | 2/25 | $307,983.69 |
| 2/8 | $151,181.34 | 2/17 | $420,560.73 | 2/28 | $306,616.14 |



*Your Balance this Period*
— Balance

## Check Images

**Note:** The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck   Ref 100723604 Pd 2/3          $100000.00

Ck   Ref 100723608 Pd 2/3          $2000.00

Ck   Ref 100738030 Pd 2/3          $75000.00





Ck  11672   Ref 201635073 Pd 2/15          $2225.00

Ck  11920   Ref 100363027 Pd 2/1          $1352.29

Ck  11922   Ref 300659107 Pd 2/10          $428.94

*Thank you for banking with us.*



# Small Business Checking

Trustmark
National Bank

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/03/2005 To 2/28/2005 | 480-009-6685 | xx-xxx6719 |

*4 Images Included*

**FEBRUARY**

JONES COUNTY REST HOME -ACCOUNTS PAYABLE
DEBTOR IN POSSESSION CHAPTER II
CASE NO 05-50095
PO BOX 345
SUMRALL MS  39482-0345

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response  24 hours/day*
*Representative  Mon. - Fri, 8am-8pm;*
*Sat, 9am-7pm*

*For questions, or to receive a Trustmark Access*
*Number for use with automated services, call*
*during Representative hours and choose option '0'*

*Website address: www.trustmark.com*



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | .00 |
| Deposits and other credits | 1 | + 100,000.00 |
| Checks and other withdrawals | 5 | - 75,386.34 |
| Service charges | | - .00 |
| Balance this statement | | $24,613.66 |

*Note: Your lowest balance during this period was $24,613.66, and it occurred on  2/28/2005.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/3 | 100,000.00 | DEPOSIT |

*Total of Deposits and Other Credits:  $100,000.00*



## Checks and Other Withdrawals

*Checks Paid*

*Number of images included in this statement:  4*

| Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|
| 2001 | 2 /28 | 1,350.34 | ✪ | 2 /22 | 2,000.00 |
| ✪ | 2 /17 | 70,000.00 | ✪ | 2 /23 | 2,000.00 |

*Thank you for banking with us.*

98,029

# TRUSTMARK
### National Bank

## Small Business Checking

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/03/2005 To 2/28/2005 | 480-009-6685 | xx-xxx6719 |



## Checks and Other Withdrawals - continued
### *Checks Paid* - continued

Number of images included in this statement: 4

Total of Checks Paid: $75,350.34

\#     Indicates a break in the check number sequence before this check.

✪     Represents an unnumbered check or a non-check item.

## *Other Electronic Transactions*



| Date | Amount | Description |
|---|---|---|
| 2/22 | 36.00 | ACH DEBIT DELUXE CHECK CHECK/ACC. |

Total of Other Electronic Transactions: $36.00

## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/3 | $100,000.00 | 2/22 | $27,964.00 | 2/28 | $24,613.66 |
| 2/17 | $30,000.00 | 2/23 | $25,964.00 | | |



*Your Balance this Period*
——— Balance

## Check Images

**Note:** *The items below are true and correct copies of the original items which have been photographically reproduced by the bank.*



Ck    Ref 202052698  Pd  2/17        $70000.00



Ck    Ref 301298467  Pd  2/22        $2000.00

Post Office Box 291, Jackson, Mississippi 39205

# Trustmark
National Bank

## Small Business Checking

Page 1 of 19

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 480-002-4133 | xx-xxx6719 |

*130 Images Included*

lllllllllllllllllllllllllllllllllllllllllllllll
DALESON ENTERPRISE LLC DBA
JONES COUNTY REST HOME
PAYROLL ACCOUNT
PO BOX 345
SUMRALL MS 39482-0345

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response  24 hours/day*
*Representative: Mon - Fri., 8am-8pm*
*Sat. 9am-7pm*

*For questions, or to receive a Trustmark Access*
*Number for use with automated services, call*
*during Representative hours and choose option '0'.*

*Website address: www.trustmark.com*

FEBRUARY



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 9,844.67 |
| Deposits and other credits | 1 | + 75,000.00 |
| Checks and other withdrawals | 130 | - 75,918.66 |
| Service charges | 1 | - 13.75 |
| Balance this statement | | $8,912.26 |

*Note: Your lowest balance during this period was $8,270.55, and it occurred on 2/2/2005.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/3 | 75,000.00 | DEPOSIT |

*Total of Deposits and Other Credits:  $75,000.00*



## Checks and Other Withdrawals

**Checks Paid**

*Number of images included in this statement:  130*

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 27356 | 2 /2 | 217.26 | 27433 | 2 /7 | 550.90 | 27438 | 2 /8 | 647.50 |
| 27376 # | 2 /1 | 51.72 | 27434 | 2 /11 | 424.35 | 27439 | 2 /4 | 417.77 |
| 27404 # | 2 /1 | 483.83 | 27435 | 2 /4 | 474.32 | 27440 | 2 /7 | 454.46 |
| 27410 # | 2 /1 | 821.31 | 27436 | 2 /7 | 2,114.55 | 27441 | 2 /4 | 294.13 |
| 27432 # | 2 /7 | 595.45 | 27437 | 2 /7 | 624.74 | 27442 | 2 /4 | 203.91 |

*Thank you for banking with us.*

96,741

# TRUSTMARK
National Bank

## Small Business Checking

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 480-002-4133 | xx-xxx6719 |



*Checks and Other Withdrawals - continued*
## Checks Paid - continued

*Number of images included in this statement: 130*

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 27443 | 2 /7 | 591.96 | 27477 | 2 /7 | 207.41 | 27512 | 2 /8 | 270.25 |
| 27444 | 2 /4 | 241.24 | 27478 | 2 /4 | 462.21 | 27513 | 2 /4 | 556.59 |
| 27445 | 2 /4 | 206.37 | 27479 | 2 /7 | 417.32 | 27514 | 2 /9 | 186.93 |
| 27446 | 2 /10 | 529.79 | 27480 | 2 /4 | 310.03 | 27515 | 2 /4 | 572.39 |
| 27447 | 2 /4 | 294.99 | 27481 | 2 /7 | 410.08 | 27516 | 2 /7 | 452.85 |
| 27448 | 2 /7 | 348.84 | 27482 | 2 /8 | 213.84 | 27517 | 2 /7 | 129.62 |
| 27449 | 2 /8 | 495.43 | 27483 | 2 /8 | 347.43 | 27518 | 2 /8 | 441.90 |
| 27450 | 2 /7 | 192.82 | 27484 | 2 /7 | 347.76 | 27519 | 2 /7 | 534.75 |
| 27451 | 2 /4 | 484.95 | 27485 | 2 /7 | 418.17 | 27520 | 2 /8 | 1,951.87 |
| 27452 | 2 /7 | 781.47 | 27486 | 2 /4 | 556.05 | 27521 | 2 /4 | 1,012.16 |
| 27453 | 2 /7 | 392.92 | 27487 | 2 /8 | 495.84 | 27522 | 2 /7 | 951.49 |
| 27454 | 2 /7 | 592.72 | 27488 | 2 /4 | 333.29 | 27523 | 2 /9 | 965.30 |
| 27455 | 2 /4 | 417.59 | 27489 | 2 /4 | 390.36 | 27524 | 2 /8 | 182.62 |
| 27456 | 2 /7 | 326.68 | 27490 | 2 /8 | 495.03 | 27525 | 2 /8 | 1,149.46 |
| 27457 | 2 /9 | 399.03 | 27491 | 2 /8 | 298.32 | 27526 | 2 /8 | 1,052.31 |
| 27458 | 2 /7 | 522.49 | 27492 | 2 /4 | 387.32 | 27527 | 2 /4 | 990.93 |
| 27459 | 2 /7 | 467.70 | 27493 | 2 /9 | 433.46 | 27528 | 2 /8 | 918.97 |
| 27460 | 2 /7 | 569.49 | 27494 | 2 /4 | 390.14 | 27529 | 2 /7 | 982.31 |
| 27461 | 2 /24 | 82.26 | 27495 | 2 /7 | 540.43 | 27530 | 2 /8 | 846.29 |
| 27462 | 2 /8 | 338.14 | 27496 | 2 /8 | 363.77 | 27531 | 2 /8 | 831.63 |
| 27463 | 2 /7 | 1,252.73 | 27497 | 2 /4 | 343.52 | 27532 | 2 /7 | 1,019.11 |
| 27464 | 2 /7 | 402.60 | 27498 | 2 /7 | 420.90 | 27533 | 2 /4 | 1,204.79 |
| 27465 | 2 /8 | 718.50 | 27499 | 2 /7 | 345.79 | 27534 | 2 /7 | 899.02 |
| 27466 | 2 /4 | 1,059.53 | 27500 | 2 /4 | 467.20 | 27535 | 2 /10 | 564.58 |
| 27467 | 2 /8 | 1,200.96 | 27501 | 2 /11 | 378.74 | 27536 | 2 /4 | 885.95 |
| 27468 | 2 /8 | 85.88 | 27502 | 2 /10 | 369.60 | 27537 | 2 /15 | 112.01 |
| 27469 | 2 /8 | 334.69 | 27503 | 2 /4 | 360.77 | 27538 | 2 /11 | 1,021.53 |
| 27470 | 2 /4 | 435.75 | 27504 | 2 /4 | 318.03 | 27539 | 2 /7 | 600.94 |
| 27471 | 2 /8 | 550.28 | 27505 | 2 /7 | 554.64 | 27540 | 2 /15 | 1,035.34 |
| 27472 | 2 /4 | 394.22 | 27506 | 2 /7 | 498.50 | 27541 | 2 /7 | 748.05 |
| 27473 | 2 /8 | 302.83 | 27507 | 2 /7 | 392.43 | 27542 | 2 /8 | 1,202.96 |
| 27474 | 2 /4 | 459.22 | 27508 | 2 /4 | 682.09 | 27543 | 2 /7 | 931.20 |
| 27475 | 2 /8 | 433.90 | 27509 | 2 /7 | 616.89 | 27544 | 2 /7 | 951.81 |
| 27476 | 2 /4 | 319.71 | 27511 # | 2 /7 | 466.22 | 27545 | 2 /4 | 923.54 |

**Thank you for banking with us.**



Post Office Box 291, Jackson, Mississippi 39205    Customer Service 1-800-243-2574 or 1-601-354-Trustm.

# Small Business Checking

**Trustmark**
National Bank

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 480-002-4133 | xx-xxx6719 |

## Checks and Other Withdrawals - continued

### *Checks Paid* - continued

Number of images included in this statement: 130

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 27546 | 2 /4 | 1,554.76 | 27551 | 2 /8 | 674.03 | 27556 | 2 /7 | 696.44 |
| 27547 | 2 /4 | 400.18 | 27552 | 2 /8 | 981.15 | 27557 | 2 /8 | 371.18 |
| 27548 | 2 /4 | 500.00 | 27553 | 2 /9 | 499.15 | 27558 | 2 /9 | 848.50 |
| 27549 | 2 /7 | 452.70 | 27554 | 2 /9 | 734.05 | | | |
| 27550 | 2 /7 | 1,422.30 | 27555 | 2 /7 | 1,065.31 | | | |

Total of Checks Paid: $75,918.66

**#**    Indicates a break in the check number sequence before this check.

✪    Represents an unnumbered check or a non-check item.

## Service Charges

| Date | Amount | Description |
|---|---|---|
| 2/28 | - 13.75 | MAINTENANCE FEE |

Total of Service Charges: $13.75

 ## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/1 | $8,487.81 | 2/7 | $35,707.59 | 2/11 | $10,155.62 |
| 2/2 | $8,270.55 | 2/8 | $17,510.63 | 2/15 | $9,008.27 |
| 2/3 | $83,270.55 | 2/9 | $13,444.21 | 2/24 | $8,926.01 |
| 2/4 | $63,616.79 | 2/10 | $11,980.24 | 2/28 | $8,912.26 |



*Your Balance this Period*
—— Balance

***Thank you for banking with us.***

95,743



# TRUSTMARK
National Bank

## Small Business Checking

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/01/2005 To 2/28/2005 | 480-002-4133 | xx-xxx6719 |



## Check Images

*Note:* The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck 27356   Ref 200354714  Pd 2/2      $217.26

Ck 27376   Ref 300109577  Pd 2/1       $51.72

Ck 27404   Ref 300122012  Pd 2/1      $483.83

Ck 27410   Ref 300121356  Pd 2/1      $821.31

Ck 27432   Ref 300329580  Pd 2/7      $595.45

Ck 27433   Ref 300329582  Pd 2/7      $550.90

Ck 27434   Ref 201222706  Pd 2/11     $424.35

Ck 27435   Ref 101097675  Pd 2/4      $474.32

Ck 27436   Ref 300328097  Pd 2/7     $2114.55

Ck 27437   Ref 300341271  Pd 2/7      $624.74

**Thank you for banking with us.**



Post Office Box 291 • Jackson, Mississippi 39205

## Small Business Checking

Page 1 of 18

**Trustmark**
National Bank

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/03/2005 To 2/28/2005 | 480-009-6693 | xx-xxx6719 |

*120 Images Included*

FEBRUARY

lıllılılılıllllıllılıllllılllılıllılılılılllllılllı
JONES COUNTY REST HOME- PAYROLL ACCOUNT
DEBOR IN POSSESSION CHAPTER 11
CASE NO 05-50095
PO BOX 345
SUMRALL MS  39482-0345

*Customer Service:*

1-800-243-2524 or 1-601-961-6000
Automated Response · 24 hours/day
Representative  Mon. - Fri. 8am-8pm
Sat. 9am-7pm

For questions, or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'.

**Website address:** www.trustmark.com

 ## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | .00 |
| Deposits and other credits | 4 | + 76,600.00 |
| Checks and other withdrawals | 121 | - 69,621.16 |
| Service charges | | - .00 |
| Balance this statement | | $6,978.84 |

*Note: Your lowest balance during this period was $2,000.00, and it occurred on  2/3/2005.*

 ## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/3 | 2,000.00 | DEPOSIT |
| 2/17 | 70,000.00 | DEPOSIT |
| 2/17 | 2,600.00 | DEPOSIT |
| 2/22 | 2,000.00 | DEPOSIT |

*Total of Deposits and Other Credits: $76,600.00*

 ## Checks and Other Withdrawals

**Checks Paid**

*Number of images included in this statement: 120*

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1001 | 2 /22 | 592.95 | 1002 | 2 /22 | 610.82 | 1003 | 2 /22 | 563.38 |

*Thank you for banking with us.*

98,035



# Trustmark
National Bank

## Small Business Checking

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/03/2005 To 2/28/2005 | 480-009-6693 | xx-xxx6719 |

*Checks and Other Withdrawals - continued*

**Checks Paid** - continued

*Number of images included in this statement; 120*



| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1004 | 2 /18 | 390.64 | 1038 | 2 /23 | 1,144.42 | 1074 | 2 /23 | 101.85 |
| 1005 | 2 /22 | 2,114.55 | 1039 | 2 /23 | 262.82 | 1075 | 2 /18 | 402.53 |
| 1006 | 2 /22 | 624.74 | 1040 | 2 /18 | 626.37 | 1076 | 2 /25 | 426.93 |
| 1007 | 2 /23 | 638.90 | 1041 | 2 /23 | 221.64 | 1077 | 2 /22 | 733.48 |
| 1008 | 2 /23 | 409.00 | 1042 | 2 /23 | 221.64 | 1078 | 2 /22 | 493.13 |
| 1009 | 2 /22 | 446.94 | 1043 | 2 /18 | 106.52 | 1079 | 2 /22 | 537.69 |
| 1010 | 2 /22 | 248.71 | 1044 | 2 /18 | 385.92 | 1080 | 2 /18 | 676.41 |
| 1011 | 2 /23 | 234.38 | 1045 | 2 /23 | 375.55 | 1081 | 2 /22 | 456.85 |
| 1012 | 2 /22 | 622.49 | 1046 | 2 /18 | 215.80 | 1083 # | 2 /22 | 568.75 |
| 1013 | 2 /23 | 330.36 | 1047 | 2 /18 | 498.60 | 1085 # | 2 /25 | 374.28 |
| 1014 | 2 /18 | 288.69 | 1048 | 2 /23 | 434.10 | 1086 | 2 /18 | 510.17 |
| 1015 | 2 /18 | 417.45 | 1049 | 2 /23 | 331.06 | 1087 | 2 /22 | 492.04 |
| 1016 | 2 /18 | 428.85 | 1050 | 2 /22 | 246.31 | 1088 | 2 /23 | 176.16 |
| 1017 | 2 /23 | 339.98 | 1051 | 2 /23 | 356.25 | 1089 | 2 /23 | 573.31 |
| 1018 | 2 /23 | 397.34 | 1052 | 2 /22 | 218.77 | 1090 | 2 /22 | 691.45 |
| 1019 | 2 /22 | 213.88 | 1053 | 2 /22 | 449.29 | 1091 | 2 /22 | 1,956.87 |
| 1020 | 2 /18 | 407.22 | 1054 | 2 /23 | 404.93 | 1092 | 2 /18 | 1,000.46 |
| 1021 | 2 /22 | 781.47 | 1055 | 2 /22 | 445.90 | 1093 | 2 /22 | 980.26 |
| 1022 | 2 /22 | 395.08 | 1056 | 2 /23 | 213.27 | 1094 | 2 /23 | 756.98 |
| 1023 | 2 /18 | 528.28 | 1058 # | 2 /18 | 384.66 | 1095 | 2 /23 | 914.68 |
| 1024 | 2 /23 | 425.45 | 1059 | 2 /25 | 368.07 | 1096 | 2 /18 | 767.97 |
| 1025 | 2 /25 | 417.31 | 1060 | 2 /22 | 656.71 | 1097 | 2 /22 | 915.83 |
| 1026 | 2 /23 | 324.18 | 1061 | 2 /23 | 387.62 | 1098 | 2 /25 | 862.25 |
| 1027 | 2 /25 | 444.93 | 1062 | 2 /18 | 273.23 | 1099 | 2 /23 | 954.57 |
| 1028 | 2 /23 | 573.59 | 1063 | 2 /18 | 440.93 | 1100 | 2 /23 | 973.21 |
| 1029 | 2 /22 | 339.68 | 1064 | 2 /23 | 396.01 | 1101 | 2 /24 | 676.24 |
| 1030 | 2 /25 | 538.36 | 1065 | 2 /18 | 470.25 | 1102 | 2 /18 | 680.27 |
| 1031 | 2 /23 | 342.59 | 1066 | 2 /18 | 459.98 | 1103 | 2 /22 | 854.78 |
| 1032 | 2 /23 | 329.21 | 1067 | 2 /18 | 396.71 | 1104 | 2 /22 | 997.10 |
| 1033 | 2 /22 | 1,291.62 | 1068 | 2 /22 | 448.88 | 1105 | 2 /22 | 1,006.91 |
| 1034 | 2 /22 | 402.60 | 1069 | 2 /18 | 481.57 | 1106 | 2 /18 | 1,101.55 |
| 1035 | 2 /23 | 717.26 | 1071 # | 2 /23 | 246.29 | 1108 # | 2 /23 | 818.78 |
| 1036 | 2 /25 | 127.44 | 1072 | 2 /18 | 417.40 | 1110 # | 2 /22 | 541.65 |
| 1037 | 2 /18 | 1,054.53 | 1073 | 2 /18 | 364.78 | 1111 | 2 /24 | 1,089.95 |

*Thank you for banking with us.*

98.036



# Trustmark
National Bank

## Small Business Checking

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/03/2005 To 2/28/2005 | 480-009-6693 | xx-xxx6719 |

### Checks and Other Withdrawals - continued
### Checks Paid - continued

Number of images included in this statement: 120

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1112 | 2 /22 | 812.64 | 1117 | 2 /18 | 544.99 | 1122 | 2 /28 | 164.84 |
| 1113 | 2 /22 | 874.06 | 1118 | 2 /22 | 408.56 | 1123 | 2 /22 | 749.22 |
| 1114 | 2 /18 | 944.56 | 1119 | 2 /23 | 1,280.07 | 1124 | 2 /23 | 986.98 |
| 1115 | 2 /18 | 1,547.26 | 1120 | 2 /22 | 1,109.83 | 1125 | 2 /23 | 379.05 |
| 1116 | 2 /18 | 362.47 | 1121 | 2 /22 | 799.69 | 1126 | 2 /23 | 848.50 |

Total of Checks Paid: $69,585.16

\#    Indicates a break in the check number sequence before this check.

✪    Represents an unnumbered check or a non-check item.

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 2/22 | 36.00 | ACH DEBIT DELUXE CHECK CHECK/ACC. |

Total of Other Electronic Transactions: $36.00

 ### Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/3 | $2,000.00 | 2/22 | $31,291.42 | 2/25 | $7,143.68 |
| 2/17 | $74,600.00 | 2/23 | $12,469.44 | 2/28 | $6,978.84 |
| 2/18 | $57,022.98 | 2/24 | $10,703.25 | | |



Your Balance this Period
——— Balance

**Thank you for banking with us.**

98,037



# TRUSTMARK
National Bank

## Small Business Checking

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 2/03/2005 To 2/28/2005 | 480-009-6693 | xx-xxx6719 |



## Check Images

*Note:* The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck 1001   Ref 103086564   Pd 2/22      $592.95

Ck 1006   Ref 103041758   Pd 2/22      $624.74

Ck 1002   Ref 103086569   Pd 2/22      $610.82

Ck 1007   Ref 301380090   Pd 2/23      $638.90

Ck 1003   Ref 103036852   Pd 2/22      $563.38

Ck 1008   Ref 301369685   Pd 2/23      $409.00

Ck 1004   Ref 102993624   Pd 2/18      $390.64

Ck 1009   Ref 103086755   Pd 2/22      $446.94

Ck 1005   Ref 103086048   Pd 2/22      $2114.55

Ck 1010   Ref 103035841   Pd 2/22      $248.71

**Thank you for banking with us.**

98,036