MONTHLY OPERATING REPORT

## CHAPTER 11

| | | |
|---|---|---|
| Case Name | **Daleson Enterprises, LLC d/b/a Jones County Rest Home** | |

| Case Number | 05-50095 | For Period | March 1 | to | March 31 | ,20 | 05 |
|---|---|---|---|---|---|---|---|

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts and Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on: __4 · 27 · 05__
(date)

Debtor(s)*    Daleson Enterprises, LLC
d/b/a/ Jones County Rest Home

By:**

Position:    President/Member

Name of preparer:    Sandy Lindsey, CFO

Telephone No. of Preparer    601-758-1989

\* both debtors must sign if a joint petition
\*\* for corporate or partnership debtor

FORM 2-A
01/04

CASE NAME: _Daleson Enterprises, LLC  d/b/a Jones County Rest Home____

CASE NUMBER: _____05-50095_____

## COMPARATIVE BALANCE SHEET

| ASSETS: | Filing Date | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| | 1-10-05 | 1-31-05 | 2/28/05 | 3/31/05 | | | | |
| **CURRENT ASSETS:** | | | | | | | | |
| Cash............................. | 491,032 | 269,340 | 372,696 | 360,167 | | | | |
| Accounts Receivable, Net ............. | 1,232,438 | 1,163,000 | 1,059,631 | 1,072,034 | | | | |
| Inventory, at lower of cost or market... | 26,568 | 26,568 | 26,568 | 26,568 | | | | |
| Prepaid expenses & deposits............ | 18,156 | 17,826 | 15,836 | 14,840 | | | | |
| Other_____ | 891,276 | 697,766 | 694,529 | 692,012 | | | | |
| | | | | | | | | |
| TOTAL CURRENT ASSETS................. | 2,659,470 | 2,174,500 | 2,169,260 | 2,165,621 | | | | |
| PROPERTY, PLANT & EQUIPMENT........ | 360,380 | 361,547 | 364,064 | 371,823 | | | | |
| Less Accumulated depreciation........... | (250,897) | (253,896) | (256,896) | (259,896) | | | | |
| NET PROPERTY, PLANT & EQUIPMENT... | 109,483 | 107,651 | 107,168 | 111,927 | | | | |
| OTHER ASSETS | | | | | | | | |
| _____ Certificate of Need Cost | 715,738 | 715,738 | 715,738 | 715,738 | | | | |
| _____ Workers Comp Deposit | 94,435 | 94,435 | 94,435 | 94,435 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTAL OTHER ASSETS................. | 810,173 | 810,173 | 810,173 | 810,173 | | | | |
| TOTAL ASSETS................. | 3,469,643 | 3,092,324 | 3,086,601 | 3,087,721 | | | | |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative).  All subsequent reports must then carry these assets at that value.  Do not use historical cost one month and fair market value the next.

CASE NAME:   Daleson Enterprises, LLC d/b/a Jones County Rest Home

CASE NUMBER:        05-50095

## COMPARATIVE BALANCE SHEET

| LIABILITIES: | Filing Date | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| | 1-10-05 | 1-31-05 | 2/28/05 | 3/31/05 | | | | |
| **POST-PETITION LIABILITIES:** | | | | | | | | |
| Taxes payable (Form 2-E, pg 1 of 3)............ | 0 | 42,640 | 49,447 | 69,241 | | | | |
| Accounts payable (Form 2-E, pg 1 of 3)............ | 0 | 13,747 | 150,625 | 130,669 | | | | |
| Other:____ Intercompany Accts./Etc.____ | | 185,438 | 63,058 | 83,622 | | | | |
| TOTAL POST-PETITION LIABILITIES............ | | 241,825 | 263,130 | 283,532 | | | | |
| **PRE-PETITION LIABILITIES:** | | | | | | | | |
| Notes payable -- secured................. | 689,477 | 689,477 | 689,477 | 689,477 | | | | |
| Priority debt.................. | 1,258,733 | 1,258,733 | 1,258,733 | 1,258,733 | | | | |
| Unsecured debt................. | 308,767 | 308,767 | 308,767 | 308,767 | | | | |
| Other_____ Due Owner_____ | 77,726 | 77,723 | 77,723 | 77,723 | | | | |
| TOTAL LIABILITIES.................. | 2,334,703 | 2,576,525 | 2,597,830 | 2,618,232 | | | | |
| **EQUITY (DEFICIT)** | | | | | | | | |
| PREFERRED STOCK................. | | | | | | | | |
| COMMON STOCK................. | | | | | | | | |
| **RETAINED EARNINGS:** | | | | | | | | |
| Through filling date.............. | 1,134,940 | 515,799 | 488,771 | 469,489 | | | | |
| Post Filing date................. | | | | | | | | |
| TOTAL EQUITY (NET WORTH)............ | 1,134,940 | 515,799 | 488,771 | 469,489 | | | | |
| TOTAL LIABILITIES & EQUITY............ | 3,469,643 | 3,092,324 | 3,086,601 | 3,087,721 | | | | |

CASE NAME: _____ Daleson Enterprises, LLC d/b/a/ Jones County Rest Home ___

CASE NUMBER: _____ 05-50095 _____

## PROFIT AND LOSS STATEMENT

**SEE ATTACHED**

| | Filing Date | Month | Month | Month | Month | Month | Month | Month |
|---|---|---|---|---|---|---|---|---|
| | | 1/31/05 | 2/28/05 | 3/31/05 | | | | |
| NET REVENUE............. | | SEE ATTACHED | SEE ATTACHED | 442,197 | | | | |
| COST OF GOODS SOLD: | | | | | | | | |
| Material........... | | | | | | | | |
| Labor – Direct........ | | | | | | | | |
| Manufacturing Overhead...... | | | | | | | | |
| TOTAL COST OF GOODS SOLD...... | | | | | | | | |
| GROSS PROFIT:....... | | | | 442,197 | | | | |
| OPERATING EXPENSES: | | | | | | | | |
| Selling and Marketing .......... | | | | 214,375 | | | | |
| General and administrative (rents, utilities, salaries, etc.) | | | | 268,470 | | | | |
| Other _____ | | | | | | | | |
| TOTAL OPERATING EXPENSES....... | | | | 482,845 | | | | |
| INTREST EXPENSE......... | | | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES:........ | | | | (40,648) | | | | |
| DEPRECIATION OR AMORTIZATION....... | | | | 3,000 | | | | |
| EXTRAORDINARY EXPENSES *........ | | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT)....... | | | | | | | | |
| NET INCOME (LOSS).......... | | | | (43,648) | | | | |

*Requires explanation in NARRATIVE (Form 2-F)

CASE NAME:   Daleson Enterprises, LLC d/b/a Jones County    CASE NUMBER:   05-50095
Rest Home

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period __March 1___ to __March 31____, 2005____

### Cash Reconciliation

| | | |
|---|---|---|
| 1. Beginning Cash Balance (Ending cash balance from last month's report) | | $ 372,696 |
| 2. Cash Receipts (total Cash Receipts from page 2 of all FORM 2-D's) | $ 1,210,488 | |
| 3. Cash Disbursements (total Cash Disbursements from page 3 of all FORM 2-D's) | $( 1,223,017) | |
| 4. Net Cash Flow | | $ ( 12,529) |
| 5. Ending Cash Balance (to FORM 2-B) | | $ 360,167 |

## CASH SUMMARY – ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. Trust Account | $   20,335 | Trustmark |
| 3. Operating and/or Personal  Account | $ 265,526 | Trustmark |
| 4. Payroll Account | $  74,306 | Trustmark |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |
| **TOTAL** (Must Agree with line 5 above) | $   360,167 | |

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers and UST fees paid         $ 742,746.87

*NOTE: This amount should be used
to determine UST quarterly fees due
and agree wit Form 2-D, page 2 of 4

Case Name:    Daleson Enterprises d/b/a Jones
County Rest Home

Case Number:    ___    05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period __March 1__ to __March 31__, 2005__

Account Name:__Jones County Rest Home___ Account Number:__480-009-6701_____
New Operating
CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|

SEE ATTACHED

Total Cash Receipts    $__2,982.30__

FORM 2-D
Page 3 of 4
01/04

Register Report

3/1/05 Through 3/31/05

*Jones New Operating
~~Payments~~
Deposits*

4/27/05

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/9/05 | OPERATI... | DEP | DEPOSIT | | | R | 980.56 |
| 3/10/05 | OPERATI... | DEP | DEPOSIT    TRANSFER... | | | R | 1.74 |
| 3/29/05 | OPERATI... | DEP | DEPOSIT | | | R | 2,000.00 • |
| | | | TOTAL 3/1/05 - 3/31/05 | | | | 2,982.30 |
| | | | TOTAL INFLOWS | | | | 2,982.30 |
| | | | TOTAL OUTFLOWS | | | | 0.00 |
| | | | NET TOTAL | | | | 2,982.30 |

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___March 1__ to __March 31___, 2005__

Account Name:__Jones County Rest Home___ Account Number:__430-715-3349_____
Old Accts. Payable

CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

SEE ATTACHED

Total Cash Receipts    $__366,810.24__

FORM 2-D
Page 3 of 4
01/04

Register Report                    *Jones Disc AP*
3/1/05 Through 3/31/05             *Deposits*

4/27/05                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/3/05 | DO NOT ... | DEP | DEPOSIT - MEDICAID | | | R | 24,250.00 |
| 3/4/05 | DO NOT ... | DEP | DEPOSIT - MEDICARE | | | R | 33,455.34 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 10313 | | | R | 8.68 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 10961 | | | R | 2.78 |
| 3/6/05 | DO NOT ... | DEP | VOIC CK 11043 | | | R | 3,662.56 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 11044 | | | R | 10,000.00 |
| 3/6/05 | DO NOT ... | DEP | DEPOSIT - EQUITABLE | | | R | 0.00 |
| 3/10/05 | DO NOT ... | DEP | DEPOSIT - MEDICARE | | | R | 22,047.45 |
| 3/10/05 | DO NOT ... | DEP | DEPOSIT - MEDICAID | | | R | 266,025.91 |
| 3/18/05 | DO NOT ... | DEP | DEPOSIT - MEDICARE | | | R | 7,357.52 |

TOTAL 3/1/05 - 3/31/05                                            366,810.24

TOTAL INFLOWS                                                     366,810.24
TOTAL OUTFLOWS                                                          0.00

NET TOTAL                                                         366,810.24

Case Name:    Daleson Enterprises d/b/a Jones
              County Rest Home

Case Number:              05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___March 1__ to __March 31___, 2005__

Account Name:__Jones County Rest Home___ Account Number:__430-715-3349_____
New Acts. Payable
### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date _____ Description (Source) _____ Amount _____

SEE ATTACHED

Total Cash Receipts        $__600,671.33__

FORM 2-D
Page 3 of 4
01/04

Register Report    *Jones New AP*
*Deposits*
3/1/05 Through 3/31/05

4/27/05

| Date | Account | Num | Description | Memo | Category | Cl | Amount |
|------|---------|-----|-------------|------|----------|----|--------|
| 3/2/05 | AP NE... | DEP | DEPOSIT | | | R | 4,501.30 |
| 3/3/05 | AP NE... | DEP | DEPOSIT | | | R | 8,182.69 |
| 3/4/05 | AP NE... | DEP | DEPOSIT | | | R | 8,356.81 |
| 3/7/05 | AP NE... | 2009 | VOID | VOID | | R | 0.00 |
| 3/7/05 | AP NE... | DEP | DEPOSIT | | | R | 10,758.34 |
| 3/8/05 | AP NE... | DEP | DEPOSIT | | | R | 15,265.24 |
| 3/9/05 | AP NE... | DEP | DEPOSIT | | | R | 8,188.62 |
| 3/9/05 | AP NE... | DEP | DEPOSIT | | | R | 300.00 |
| 3/10/05 | AP NE... | DEP | DEPOSIT | DEPOSIT ERROR | | R | 24,025.04 |
| 3/10/05 | AP NE... | DEP | DEPOSIT | | | R | 3,497.00 |
| 3/11/05 | AP NE... | DEP | DEPOSIT | | | R | 2,942.47 |
| 3/14/05 | AP NE... | DEP | Transfer From Old AP | | | R | 500,000.00 |
| 3/15/05 | AP NE... | DEP | DEPOSIT | | | R | 6,229.05 |
| 3/17/05 | AP NE... | DEP | DEPOSIT | | | R | 4,852.86 |
| 3/22/05 | AP NE... | DEP | DEPOSIT | | | R | 1,353.31 |
| 3/23/05 | AP NE... | DEP | DEPOSIT | | | R | 1,138.00 |
| 3/28/05 | AP NE... | 2098 | VOID | VOID | | R | 0.00 |
| 3/29/05 | AP NE... | DEP | DEPOSIT | | | R | 540.30 |
| 3/29/05 | AP NE... | DEP | DEPOSIT | | | | 540.30 |

TOTAL 3/1/05 - 3/31/05                    600,671.33

TOTAL INFLOWS                             600,671.33
TOTAL OUTFLOWS                                  0.00

NET TOTAL                                 600,671.33

Case Name:  Daleson Enterprises d/b/a Jones
County Rest Home

Case Number:  05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period __ March 1 __ to __March 31___, 2005 __

Account Name: __Jones County Rest Home___  Account Number: __480-002-4133_____
Old Payroll

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date _____  Description (Source) _____  Amount _____

SEE ATTACHED

Total Cash Receipts    $__8,863.35__

FORM 2-D
Page 3 of 4
01/04

Register Report

3/1/05 Through 3/31/05

*Jones LLD Payroll Deposits*

4/27/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/6/05 | DO NOT ... | DEP | VOID CK 21690 | | | | 4.15 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 22354 | | | | 7.19 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 23355 | | | | 156.40 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 23411 | | | | 29.78 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24522 | | | | 21.32 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 12041 | | | | 798.96 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 23595 | | | | 475.63 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 23800 | | | | 1,076.88 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 23863 | | | | 14.46 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 10483 | | | | 15.06 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24091 | | | | 371.07 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24242 | | | | 3.26 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 243714 | | | | 4.27 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24502 | | | | 1.40 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24739 | | | | 1.40 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24865 | | | | 1.40 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24996 | | | | 1.40 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 25131 | | | | 1.40 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 1181 | | | | 400.00 |
| 3/6/05 | DO NOT ... | DEP | V OID CK 25265 | | | | 1.40 |
| 3/6/05 | DO NOT ... | DEP | VOIC CK 25323 | | | | 49.99 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 25381 | | | | 25.00 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 25535 | | | | 1.40 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24300 | | | | 1,223.94 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 24301 | | | | 954.90 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 26888 | | | | 208.80 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 26971 | | | | 200.00 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 27136 | | | | 2.33 |
| 3/6/05 | DO NOT ... | DEP | VOID CK 27261 | | | | 2.33 |
| 3/10/05 | DO NOT ... | DEP | Adjustment | | | | 2,807.83 |

TOTAL 3/1/05 - 3/31/05                                                    8,863.35

TOTAL INFLOWS                                                             8,863.35
TOTAL OUTFLOWS                                                                0.00

NET TOTAL                                                                 8,863.35

Case Name:    Daleson Enterprises d/b/a Jones
County Rest Home _____  _____

Case Number:  ____  _____  05-50095  ____  _____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ____March 1__ to __March 31___, 2005__

Account Name:__Jones County Rest Home__ _ Account Number:__480-009-6693_____
New Payroll
### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date _____ Description (Source) _____ Amount _____ .

SEE ATTACHED

Total Cash Receipts        $__213,912.26__

FORM 2-D
Page 3 of 4
01/04

Case Name:    Daleson Enterprises d/b/a Jones
County Rest Home _____ ___

Case Number:    _____ 05-50095 ___ _____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___March 1___ to ___March 31___, 2005___

Account Name:__Jones County Rest Home___ Account Number:__ 480-009-6719_____
Trust Fund
CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|

SEE ATTACHED

Total Cash Receipts    $__17,248.31__

FORM 2-D
Page 3 of 4
01/04

Register Report
3/1/05 Through 3/31/05

*Other New Resident Trust Deposits*

4/27/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/2/05 | NEW RES... | DEP | DEPOSIT | | | R | 220.00 |
| 3/4/05 | NEW RES... | DEP | DEPOSIT | | | R | 12,806.00 |
| 3/9/05 | NEW RES... | DEP | DEPOSIT | | | R | 3,874.00 |
| 3/9/05 | NEW RES... | DEP | DEPOSIT | | | | 25.31 |
| 3/29/05 | NEW RES... | DEP | DEPOSIT | | | R | 323.00 |

TOTAL 3/1/05 - 3/31/05      17,248.31

TOTAL INFLOWS      17,248.31
TOTAL OUTFLOWS      0.00

NET TOTAL      17,248.31

Case Name:  Daleson Enterprises d/b/a Jones
County Rest Home _____ ____

Case Number:  05-50095_____ _____ ____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __March 1__ ____ to _March 31___, 2005__

Account Name: _Jones County Rest Home __ Account Number: _480-002-4141
Old Operating
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|----------------------|--------|

SEE ATTACHED

Total Cash Disbursements     $ _1.74_

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting. Any payments made
as a result of a court order, should indicate the order date.

Register Report       *James Old Operating*
3/1/05 Through 3/31/05

4/27/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| | | | BALANCE 2/28/05 | | | | 1.74 |
| 3/10/05 | DO NOT ... | DEBIT | CLOSED ACCOUNT | TRNSF TO NEW O... | | | -1.74 |
| | | | TOTAL 3/1/05 - 3/31/05 | | | | -1.74 |
| | | | BALANCE 3/31/05 | | | | 0.00 |
| | | | TOTAL INFLOWS | | | | 0.00 |
| | | | TOTAL OUTFLOWS | | | | -1.74 |
| | | | NET TOTAL | | | | -1.74 |

Case Name:    Daleson Enterprises d/b/a Jones
County Rest Home

Case Number:    05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __March 1___ to _March 31___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-009-6701____
New Operating
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ _28,334.45_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting. Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Register Report
3/1/05 Through 3/31/05

*Jones Operating Payments* (handwritten)

4/27/05

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/1/05 | OPERATI... | 1004 | POSTMASTER | Orig. ck. date - 2/2... | Postage and Delivery | R | -74.00 |
| 3/1/05 | OPERATI... | 1005 | MSDH | | | R | -350.00 |
| 3/4/05 | OPERATI... | 1006 | WANDA GAINES | | | R | -980.56 |
| 3/10/05 | OPERATI... | DEBIT | JCRH AP | Deposit Error | | R | -24,025.04 |
| 3/14/05 | OPERATI... | 1007 | POSTMASTER | | Postage and Delivery | R | -111.00 |
| 3/17/05 | OPERATI... | 1008 | MSDH | | | R | -50.00 |
| 3/17/05 | OPERATI... | 1009 | PETTY CASH | | PETTY CASH | R | -294.19 |
| 3/17/05 | OPERATI... | 1010 | MCALISTER'S DELI | | | R | -63.32 |
| 3/25/05 | OPERATI... | 1011 | AHCA PUBLICATIONS | | | | -395.10 |
| 3/28/05 | OPERATI... | 1012 | MSDH | | | | -50.00 |
| 3/29/05 | OPERATI... | 1013 | SAM'S CLUB | | | R | -1,210.81 |
| 3/30/05 | OPERATI... | 1014 | NACES PLUS FOUNDA... | | | | -100.00 |
| 3/30/05 | OPERATI... | 1015 | Trustmark National Bank | | | | -67.50 |
| 3/31/05 | OPERATI... | 1016 | PHILLIPS BUILDING S... | | | | -562.93 |

TOTAL 3/1/05 - 3/31/05                                              -28,334.45

TOTAL INFLOWS                                                            0.00
TOTAL OUTFLOWS                                                     -28,334.45

NET TOTAL                                                          -28,334.45

Case Name: Daleson Enterprises d/b/a Jones
County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __March 1___ __ to _March 31___, 2005 __

Account Name: _Jones County Rest Home__ _ Account Number: _430-715-3349
Old Accts. Payable
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements      $ _611,233.45_

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting. Any payments made
as a result of a court order, should indicate the order date.

4/27/05

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/3/05 | DO NOT ... | DEBIT | NEW JCRH PAYROLL | | | R | -72,000.00 |
| 3/4/05 | DO NOT ... | DEBIT | TAXTELL | | | R | -20,763.60 |
| 3/10/05 | DO NOT ... | DEBIT | ACH DEBIT THE EQUI... | | | R | -298.39 |
| 3/14/05 | DO NOT ... | DEBIT | Transfer To New AP | | | R | -500,000.00 |
| 3/16/05 | DO NOT ... | DEBIT | ACH DEBIT METLIFE P... | | | R | -109.59 |
| 3/18/05 | DO NOT ... | DEBIT | TAXTELL | | | R | -19,648.87 |

TOTAL 3/1/05 - 3/31/05                                    -612,820.45

TOTAL INFLOWS                                                    0.00
TOTAL OUTFLOWS                                            -612,820.45

NET TOTAL                                                 -612,820.45

Adjustment        +        1,587.00

611,233.45

Case Name:      Daleson Enterprises d/b/a Jones
County Rest Home _____

Case Number:    05-50095 _____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __March 1_____ to _March 31___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _430-715-3349____
New Accts. Payable
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ _411,458.19_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting. Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Register Report    *Jones New AP Checks*
3/1/05 Through 3/31/05

4/27/05                                                                              Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/2/05 | AP NEW ... | 2007 | CULIC | | | R | -6,507.14 |
| 3/4/05 | AP NEW ... | 2006 | CENTRAL SUNBELT C... | | | R | -1,575.00 |
| 3/7/05 | AP NEW ... | 2008 | MS STATE TAX COMMI... | Use Tax - '02, '03 ... | | R | -262.00 |
| 3/7/05 | AP NEW ... | 2010 | COMCAST CABLEVISI... | | | R | -656.59 |
| 3/7/05 | AP NEW ... | 2011 | DIXIE ELECTRIC | | | R | -3,886.74 |
| 3/8/05 | AP NEW ... | 2012 | MS STATE TAX COMMI... | W/holding tax | | R | -4,052.00 |
| 3/9/05 | AP NEW ... | 2013 | MHCA SIF | | | R | -10,653.01 |
| 3/14/05 | AP NEW ... | 2014 | ACE PEST CONTROL | | | R | -486.48 |
| 3/14/05 | AP NEW ... | 2015 | AIRGAS - GULFSTATE... | | | R | -1,993.20 |
| 3/14/05 | AP NEW ... | 2016 | ALEXANDER'S | | MAINTENANCE | R | -199.61 |
| 3/14/05 | AP NEW ... | 2017 | AMERICAN FIRE & SA... | | Misc | R | -1,470.12 |
| 3/14/05 | AP NEW ... | 2018 | BELL SOUTH | | | R | -845.22 |
| 3/14/05 | AP NEW ... | 2019 | BETTY INGRAM | | | R | -152.68 |
| 3/14/05 | AP NEW ... | 2020 | Blue Cross Blue Shield ... | | | R | -12,582.03 |
| 3/14/05 | AP NEW ... | 2021 | BOUQUETS UNLIMITE... | | | R | -153.84 |
| 3/14/05 | AP NEW ... | 2022 | BRIGGS CORP. | | | R | -25.80 |
| 3/14/05 | AP NEW ... | 2023 | CENTER POINT ENER... | | | R | -2,316.04 |
| 3/14/05 | AP NEW ... | 2024 | CHRIS NIXON | | | R | -71.92 |
| 3/14/05 | AP NEW ... | 2025 | CITY OF ELLISVILLE | | | R | -1,070.18 |
| 3/14/05 | AP NEW ... | 2026 | CLARA BISHOP | | | R | -226.30 |
| 3/14/05 | AP NEW ... | 2027 | CRDU COUNTY | | GARNISHMENT | R | -173.00 |
| 3/14/05 | AP NEW ... | 2028 | DAIRY FRESH | | | R | -1,372.60 |
| 3/14/05 | AP NEW ... | 2029 | DIRECT Supply | | | R | -569.33 |
| 3/14/05 | AP NEW ... | 2030 | Division Of Medicaid | | | R | -20,496.00 |
| 3/14/05 | AP NEW ... | 2031 | Earthgrains Baking Co., ... | | | R | -345.82 |
| 3/14/05 | AP NEW ... | 2032 | EMSERV | | | R | -188.00 |
| 3/14/05 | AP NEW ... | 2033 | FIRST CHOICE MEDIC... | | | R | -17,493.56 |
| 3/14/05 | AP NEW ... | 2034 | GARY D. THRASH | | GARNISHMENT | R | -287.46 |
| 3/14/05 | AP NEW ... | 2035 | GERALDINE SCOTT | | | R | -242.41 |
| 3/14/05 | AP NEW ... | 2036 | GILLILAND ELECTRON... | | | R | -269.55 |
| 3/14/05 | AP NEW ... | 2037 | GRIFFIN EGG COMPANY | | | R | -78.00 |
| 3/14/05 | AP NEW ... | 2038 | GRIFFIN INDUSTRIES | | | R | -150.00 |
| 3/14/05 | AP NEW ... | 2039 | HALL'S WELDING SER... | | | R | -53.50 |
| 3/14/05 | AP NEW ... | 2040 | HOTEL & RESTURANT | | | R | -370.22 |
| 3/14/05 | AP NEW ... | 2041 | IMPACT OF HATTIESB... | | | R | -80.00 |
| 3/14/05 | AP NEW ... | 2042 | IMPACT OF LAUREL | | | R | -28.00 |
| 3/14/05 | AP NEW ... | 2043 | INTERAL REVENUE SE... | | GARNISHMENT | R | -115.00 |
| 3/14/05 | AP NEW ... | 2044 | J.C. BELL | | GARNISHMENT | R | -514.16 |
| 3/14/05 | AP NEW ... | 2045 | J.C. BELL | | GARNISHMENT | R | -775.38 |
| 3/14/05 | AP NEW ... | 2046 | J.C. BELL | | GARNISHMENT | R | -230.76 |
| 3/14/05 | AP NEW ... | 2047 | J.C. BELL | | GARNISHMENT | R | -193.86 |
| 3/14/05 | AP NEW ... | 2048 | J.M. BEASLEY/C.D. CA... | | | R | -1,500.00 |
| 3/14/05 | AP NEW ... | 2049 | JOHNSON DIVERSEY | | | R | -955.32 |
| 3/14/05 | AP NEW ... | 2050 | JONES COUNTY | | | R | -14,640.00 |
| 3/14/05 | AP NEW ... | 2051 | J.W. YARD SERVICE | | | R | -800.00 |
| 3/14/05 | AP NEW ... | 2052 | KIMBERLY HOSEY | | | R | -44.80 |
| 3/14/05 | AP NEW ... | 2053 | KNOWLEDGE UNLIMIT... | | | R | -56.00 |
| 3/14/05 | AP NEW ... | 2054 | LARRY FORTENBERRY | | | | -2,285.00 |
| 3/14/05 | AP NEW ... | 2055 | LARRY RUSSELL | | | R | -2,285.00 |
| 3/14/05 | AP NEW ... | 2056 | LYNN PYE, R.D., L.D. | | | R | -798.36 |
| 3/14/05 | AP NEW ... | 2057 | MERIDIAN FRUIT & PR... | | | R | -150.23 |
| 3/14/05 | AP NEW ... | 2058 | MSTC LEVY SECTION | | GARNISHMENT | R | -227.80 |
| 3/14/05 | AP NEW ... | 2059 | NACES PLUS FOUNDA... | Perry & Lindsey | | R | -267.00 |
| 3/14/05 | AP NEW ... | 2060 | NEWELL PAPER COM... | | | R | -2,561.07 |
| 3/14/05 | AP NEW ... | 2061 | Office Depot Card Plan | | | R | -1,070.02 |
| 3/14/05 | AP NEW ... | 2062 | OLDE SCHOOL TEXTIL... | | | R | -460.20 |
| 3/14/05 | AP NEW ... | 2063 | PHIL KERSH | | | R | -230.00 |
| 3/14/05 | AP NEW ... | 2064 | PHILLIPS BUILDING S... | | | R | -4.49 |
| 3/14/05 | AP NEW ... | 2065 | PHILLIPS-DOBY SECU... | | | R | -508.20 |
| 3/14/05 | AP NEW ... | 2066 | RECOGNITION WORKS | | | R | -70.85 |
| 3/14/05 | AP NEW ... | 2067 | REGIONAL ADJUSTME... | | GARNISHMENT | R | -239.75 |
| 3/14/05 | AP NEW ... | 2068 | RELIANCE STANDARD... | Feb. & Mar. pymt. | | R | -3,017.44 |
| 3/14/05 | AP NEW ... | 2069 | ROYAL CUP | | | R | -626.40 |
| 3/14/05 | AP NEW ... | 2070 | RUSH FOUNDATION | | | R | -74.00 |

# Register Report

3/1/05 Through 3/31/05

4/27/05

Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/14/05 | AP NEW ... | 2071 | RX SOLUTIONS | | | R | -8,005.66 |
| 3/14/05 | AP NEW ... | 2072 | SAM'S CLUB | | | R | -60.00 |
| 3/14/05 | AP NEW ... | 2073 | SAMMONS PRESTON ... | | | R | -21.75 |
| 3/14/05 | AP NEW ... | 2074 | SANFORD PLUMBING | | | R | -160.00 |
| 3/14/05 | AP NEW ... | 2075 | SOUTHERN AIR | | | R | -55.00 |
| 3/14/05 | AP NEW ... | 2076 | SOUTERN HEALTHCA... | | | R | -26,999.47 |
| 3/14/05 | AP NEW ... | 2077 | Stericycle | | | R | -605.72 |
| 3/14/05 | AP NEW ... | 2078 | SYLVIA HERRINGTON | | | | -496.00 |
| 3/14/05 | AP NEW ... | 2079 | SYSCO FOOD SERVIC... | | | R | -12,657.93 |
| 3/14/05 | AP NEW ... | 2080 | THERRELL DRUG STO... | | | R | -136.12 |
| 3/14/05 | AP NEW ... | 2081 | TRANSFER OF CENTR... | | | R | -5,444.00 |
| 3/14/05 | AP NEW ... | 2082 | VAN KAMPEN | | | R | -619.00 |
| 3/14/05 | AP NEW ... | 2083 | VAN KAMPEN | | | R | -585.00 |
| 3/14/05 | AP NEW ... | 2084 | WASTE MGT OF MS | | | R | -630.91 |
| 3/14/05 | AP NEW ... | 2085 | WILLIAM G. CLARK | | | R | -800.00 |
| 3/14/05 | AP NEW ... | 2086 | ZUMWALT, INC. | | | R | -3,662.56 |
| 3/14/05 | AP NEW ... | 2087 | ZUMWALT, INC. | | | R | -10,000.00 |
| 3/15/05 | AP NEW ... | 2089 | LARRY RUSSELL | Replacement ck for... | | R | -2,225.00 |
| 3/16/05 | AP NEW ... | 2090 | HEALTHCARE REHAB | | | R | -49,740.46 |
| 3/16/05 | AP NEW ... | DEBIT | Transfer To Payroll | | | R | -62,000.00 |
| 3/16/05 | AP NEW ... | 2091 | AFLAC | | | R | -241.42 |
| 3/16/05 | AP NEW ... | 2092 | CARRIE GILLUM | | | R | -801.14 |
| 3/16/05 | AP NEW ... | 2093 | JULIA PEARSON | | | R | -861.50 |
| 3/16/05 | AP NEW ... | 2094 | MELISSA WADE | | | | -524.58 |
| 3/16/05 | AP NEW ... | 2095 | WOODARD GRIFFIN | | | R | -766.50 |
| 3/17/05 | AP NEW ... | 2096 | MS STATE TAX COMMI... | Use Tax | | R | -81.00 |
| 3/18/05 | AP NEW ... | 2088 | CENTRAL SUNBELT C... | | | R | -1,275.00 |
| 3/23/05 | AP NEW ... | 2097 | HARRIS & GENO | | | R | -29.00 |
| 3/28/05 | AP NEW ... | 2099 | MHCA SIF | Amt. due after audit | | | -698.63 |
| 3/29/05 | AP NEW ... | DEBIT | JCRH OPERATING | | | R | -2,000.00 |
| 3/30/05 | AP NEW ... | DEBIT | JCRH PAYROLL | | | R | -71,000.00 |
| 3/30/05 | AP NEW ... | 2101 | JAMES REED | | | | -62.72 |
| 3/31/05 | AP NEW ... | 2102 | American Healthtech | | | | -498.62 |
| 3/31/05 | AP NEW ... | 2103 | CDW DIRECT, LLC | | | | -9.57 |
| 3/31/05 | AP NEW ... | 2104 | CULIC | | | | -6,507.14 |
| 3/31/05 | AP NEW ... | 2105 | DELL FINANCIAL SER... | | | | -428.94 |
| 3/31/05 | AP NEW ... | 2106 | ELLISVILLE GLASS CO... | | MAINTENANCE | | -47.67 |
| 3/31/05 | AP NEW ... | 2107 | LAW & MED. OFC OF ... | | | | -196.50 |
| 3/31/05 | AP NEW ... | 2108 | MHCA SIF | | | | -10,829.08 |
| 3/31/05 | AP NEW ... | 2109 | PHILLIPS-DOBY SECU... | | | | -437.15 |
| 3/31/05 | AP NEW ... | 2110 | PICKETT ENTERPRISES | | | | -62.75 |
| 3/31/05 | AP NEW ... | 2111 | PROMISSOR, INC. | | | | -25.00 |
| 3/31/05 | AP NEW ... | 2112 | SOUTH MISSISSIPPI B... | 2nd pymt. for new ... | Misc | | -1,350.34 |
| 3/31/05 | AP NEW ... | 2113 | AFLAC | | | | -306.12 |
| 3/31/05 | AP NEW ... | 2114 | RELIANCE STANDARD... | | | | -1,448.80 |
| | | | TOTAL 3/1/05 - 3/31/05 | | | | -411,458.19 |
| | | | TOTAL INFLOWS | | | | 0.00 |
| | | | TOTAL OUTFLOWS | | | | -411,458.19 |
| | | | NET TOTAL | | | | -411,458.19 |

Case Name:     Daleson Enterprises d/b/a Jones
               County Rest Home

Case Number:   05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __March 1_____ to _March 31___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-002-4133___ __
Old Payroll
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ _8,912.26_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Register Report

*Jones Old Payroll Payments*

3/1/05 Through 3/31/05

4/27/05

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/10/05 | DO NOT ... | DEBIT | CLOSED ACCOUNT | TRNSF TO NEW PR | | | -8,912.26 |
| | | | TOTAL 3/1/05 - 3/31/05 | | | | -8,912.26 |
| | | | TOTAL INFLOWS | | | | 0.00 |
| | | | TOTAL OUTFLOWS | | | | -8,912.26 |
| | | | NET TOTAL | | | | -8,912.26 |

Case Name:    Daleson Enterprises d/b/a Jones County Rest Home

Case Number:    05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __March 1_____ to _March 31___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-009-6693____
New Payroll
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | SEE ATTACHED | |

Total Cash Disbursements    $ _144,124.41_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Register Report
3/1/05 Through 3/31/05

4/27/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/4/05 | PR NEW ... | 1127 | 1378 KIMBERLY HOSEY | | Salary | R | -600.45 |
| 3/4/05 | PR NEW ... | 1128 | 1052 ROSIE JONES | | Salary | R | -555.87 |
| 3/4/05 | PR NEW ... | 1129 | 1083 MARGARET ROG... | | Salary | R | -491.14 |
| 3/4/05 | PR NEW ... | 1130 | 1826 CYNTHIA BRADY | | Salary | R | -419.86 |
| 3/4/05 | PR NEW ... | 1131 | 1533 JOYCE FIKES | | Salary | R | -2,114.55 |
| 3/4/05 | PR NEW ... | 1132 | 1040 BETTY INGRAM | | Salary | R | -624.74 |
| 3/4/05 | PR NEW ... | 1133 | 2028 Faye Saulters | | | R | -648.01 |
| 3/4/05 | PR NEW ... | 1134 | 2061 Tony Bingham | | | R | -374.29 |
| 3/4/05 | PR NEW ... | 1135 | 1229 CAROL BLACKW... | | Salary | R | -394.39 |
| 3/4/05 | PR NEW ... | 1136 | 1452 BROWN RICKY | | Salary | R | -330.51 |
| 3/4/05 | PR NEW ... | 1137 | 2086 Gloria Buxton | | | R | -213.33 |
| 3/4/05 | PR NEW ... | 1138 | 1012 COLEMAN SHIRL... | | Salary | R | -711.08 |
| 3/4/05 | PR NEW ... | 1139 | 1851 BETTY DUCKWO... | | Salary | R | -146.93 |
| 3/4/05 | PR NEW ... | 1140 | 1278 ARETHA GAINES | | Salary | R | -292.93 |
| 3/4/05 | PR NEW ... | 1141 | 1027 PEGGY GAMMAGE | | Salary | R | -538.83 |
| 3/4/05 | PR NEW ... | 1142 | 2062 Teresa Jones | | | R | -318.81 |
| 3/4/05 | PR NEW ... | 1143 | 2055 YOLANDA LOFTIN | | | R | -433.71 |
| 3/4/05 | PR NEW ... | 1144 | 1203 ANICE MCGEE | | Salary | R | -501.00 |
| 3/4/05 | PR NEW ... | 1145 | 2037 CARLA NEWELL | | | R | -257.65 |
| 3/4/05 | PR NEW ... | 1146 | 1949 TONYA TOWNES | | | R | -433.71 |
| 3/4/05 | PR NEW ... | 1147 | 1069 CYNTHIA MOORE | | Salary | R | -781.47 |
| 3/4/05 | PR NEW ... | 1148 | 2078 Arnold Barnes | | | R | -362.01 |
| 3/4/05 | PR NEW ... | 1149 | 1015 LISA CRAFT | | Salary | R | -530.12 |
| 3/4/05 | PR NEW ... | 1150 | 2099 Annie Hosey | | | R | -393.60 |
| 3/4/05 | PR NEW ... | 1151 | 1856 TAMMY INGRAM | | Salary | R | -295.94 |
| 3/4/05 | PR NEW ... | 1152 | 1297 BARBARA MCLA... | | Salary | R | -303.58 |
| 3/4/05 | PR NEW ... | 1153 | 1068 MITCHELL LORE... | | Salary | R | -482.57 |
| 3/4/05 | PR NEW ... | 1154 | 1268 DOROTHY MORRE | | | R | -557.62 |
| 3/4/05 | PR NEW ... | 1155 | 1144 LARRY WELLS | | Salary | R | -448.20 |
| 3/4/05 | PR NEW ... | 1156 | 1324 ROBERTINE J. D... | | Salary | R | -518.12 |
| 3/4/05 | PR NEW ... | 1157 | 2100 Ishimine Goins | | | R | -307.83 |
| 3/4/05 | PR NEW ... | 1158 | 1572 DIONNE SMITH | | Salary | R | -334.33 |
| 3/4/05 | PR NEW ... | 1159 | 1804 LINDA ROBERTS | | Salary | R | -1,214.23 |
| 3/4/05 | PR NEW ... | 1161 | 2073 Gerald Sawyer | | | R | -887.55 |
| 3/4/05 | PR NEW ... | 1162 | 2101 Jeffery Sutton | | | R | -174.82 |
| 3/4/05 | PR NEW ... | 1163 | 1849 CHRISTOPHER N... | | Salary | R | -1,057.03 |
| 3/4/05 | PR NEW ... | 1164 | 1181 TAMMI ROBERTS... | | Salary | R | -1,210.51 |
| 3/4/05 | PR NEW ... | 1165 | 2009 DELOIS BILBREW | | | R | -291.02 |
| 3/4/05 | PR NEW ... | 1166 | 2093 Tyaneka Bland | | | R | -414.43 |
| 3/4/05 | PR NEW ... | 1167 | 2104 Keisha Bounds | | | R | -227.12 |
| 3/4/05 | PR NEW ... | 1168 | 2105 Eloise Brown | | | R | -45.66 |
| 3/4/05 | PR NEW ... | 1169 | 2081 ROSLYN DAVIS | | | R | -357.56 |
| 3/4/05 | PR NEW ... | 1170 | 2053 ROXIE DAVIS | | | R | -609.81 |
| 3/4/05 | PR NEW ... | 1171 | 2102 Susan Dean | | | R | -391.79 |
| 3/4/05 | PR NEW ... | 1172 | 2080 TINA DEAN | | | R | -237.50 |
| 3/4/05 | PR NEW ... | 1173 | 2071 Marshall Dozier | | | R | -353.12 |
| 3/4/05 | PR NEW ... | 1174 | 2060 Cecil Dukes | | | R | -255.17 |
| 3/4/05 | PR NEW ... | 1175 | 1808 FLORENCE EVANS | | Salary | R | -497.17 |
| 3/4/05 | PR NEW ... | 1176 | 2103 Timeka Evans | | | R | -356.79 |
| 3/4/05 | PR NEW ... | 1177 | 1980 BILLY FAIRLEY | | | R | -486.45 |
| 3/4/05 | PR NEW ... | 1178 | 2032 Pamela Ferguson | | | R | -468.72 |
| 3/4/05 | PR NEW ... | 1179 | 2092 Josi Herrin | | | R | -445.90 |
| 3/4/05 | PR NEW ... | 1180 | 1845 SONJA HIGGINS | | Salary | R | -213.84 |
| 3/4/05 | PR NEW ... | 1181 | 2083 BELINDA HOUZE | | | R | -489.89 |
| 3/4/05 | PR NEW ... | 1182 | 1956 MAND ISHEE | | | R | -396.85 |
| 3/4/05 | PR NEW ... | 1183 | 1042 MARY JACKSON | | Salary | R | -592.62 |
| 3/4/05 | PR NEW ... | 1184 | 2088 Denise Jones | | | R | -450.50 |
| 3/4/05 | PR NEW ... | 1185 | 1823 MARY JONES | | Salary | R | -282.51 |
| 3/4/05 | PR NEW ... | 1186 | 2052 RTIA JONES | | | R | -455.81 |
| 3/4/05 | PR NEW ... | 1187 | 2019 Cassandra Keyes | | | R | -490.48 |
| 3/4/05 | PR NEW ... | 1188 | 2051 BELESHA MAGEE | | | R | -348.36 |
| 3/4/05 | PR NEW ... | 1189 | 2091 Lakechie Millsaps | | | R | -466.79 |
| 3/4/05 | PR NEW ... | 1190 | 1926 LATASHA MORG... | | | R | -449.26 |
| 3/4/05 | PR NEW ... | 1191 | 1151 ALETA MANN | | Salary | R | -546.70 |

Register Report

3/1/05 Through 3/31/05

4/27/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/4/05 | PR NEW ... | 1192 | 2068 Catrina Pruitt | | | R | -333.26 |
| 3/4/05 | PR NEW ... | 1193 | 1028 JANET TEMPLE | | | R | -298.96 |
| 3/4/05 | PR NEW ... | 1194 | 2035 Felecia Thorns | | | R | -508.65 |
| 3/4/05 | PR NEW ... | 1195 | 2039 LINDA WADE | | | R | -452.04 |
| 3/4/05 | PR NEW ... | 1196 | 1867 CORINE WASHIN... | | Salary | | -146.03 |
| 3/4/05 | PR NEW ... | 1197 | 2075 Casey Welborn | | | R | -386.02 |
| 3/4/05 | PR NEW ... | 1198 | 2074 Ronni Welborn | | | R | -369.43 |
| 3/4/05 | PR NEW ... | 1199 | 1583 HELEN ADAMS | | Salary | R | -772.33 |
| 3/4/05 | PR NEW ... | 1200 | 1009 MARTHA CHEEKS | | Salary | R | -505.95 |
| 3/4/05 | PR NEW ... | 1201 | 1542 ANN HERRIN | | Salary | R | -572.42 |
| 3/4/05 | PR NEW ... | 1202 | 1035 ANNIE HESTER | | Salary | R | -536.43 |
| 3/4/05 | PR NEW ... | 1203 | 1055 DEBBIE LAMBERT | | Salary | R | -602.82 |
| 3/4/05 | PR NEW ... | 1204 | 1495ARTHUR LOGAN | | | | -2.33 |
| 3/4/05 | PR NEW ... | 1205 | 1159 DORIS MCMILLAN | | Salary | R | -572.29 |
| 3/4/05 | PR NEW ... | 1206 | 1142 BARBARA TODD | | Salary | R | -507.92 |
| 3/4/05 | PR NEW ... | 1207 | 1109 MARY YOUNG | | Salary | R | -500.90 |
| 3/4/05 | PR NEW ... | 1208 | 1695 STEPHANIE AND... | | Salary | R | -317.34 |
| 3/4/05 | PR NEW ... | 1209 | 1672 LULA Jones | | | R | -130.51 |
| 3/4/05 | PR NEW ... | 1210 | 1079 VERA PRINCE | | Salary | R | -521.37 |
| 3/4/05 | PR NEW ... | 1211 | 1106 JUDITH WOOD | | Salary | R | -543.81 |
| 3/4/05 | PR NEW ... | 1212 | 1000 CHARLES BRETT | | Salary | R | -1,951.87 |
| 3/4/05 | PR NEW ... | 1213 | 1604 MELISHA TRIPLE... | | Salary | R | -941.84 |
| 3/4/05 | PR NEW ... | 1214 | 1870 PAMELA BARNES | | Salary | R | -798.50 |
| 3/4/05 | PR NEW ... | 1215 | 2016 CARMEN BROW... | | | R | -949.26 |
| 3/4/05 | PR NEW ... | 1216 | 2069 Shemeka Ellis | | | R | -1,038.68 |
| 3/4/05 | PR NEW ... | 1217 | 2079 Wanda Gaines | | | R | -980.56 |
| 3/4/05 | PR NEW ... | 1218 | 2056 Stacy Grant | | | R | -816.86 |
| 3/4/05 | PR NEW ... | 1219 | 2085 Andrea Heinrich | | | R | -1,024.41 |
| 3/4/05 | PR NEW ... | 1220 | 2096 Amanda Holifield | | | R | -538.78 |
| 3/4/05 | PR NEW ... | 1221 | 2017 GRACE HURD | | | R | -954.94 |
| 3/4/05 | PR NEW ... | 1222 | 2067 Jennifer Johnson | | | R | -1,025.94 |
| 3/4/05 | PR NEW ... | 1223 | 2095 Patircia Knight | | | R | -568.80 |
| 3/4/05 | PR NEW ... | 1224 | 2064 Shannon Lee | | | R | -903.65 |
| 3/4/05 | PR NEW ... | 1225 | 1812 PHYLLIS PITTS | | Salary | R | -994.60 |
| 3/4/05 | PR NEW ... | 1226 | 2098 Latreache Pugh | | | R | -1,014.66 |
| 3/4/05 | PR NEW ... | 1227 | 2044 Tammy Randall | | | R | -869.08 |
| 3/4/05 | PR NEW ... | 1228 | 1933 REGINA MASON | | | R | -998.63 |
| 3/4/05 | PR NEW ... | 1229 | 2065 Martha Stringer | | | R | -908.09 |
| 3/4/05 | PR NEW ... | 1230 | 1313 MELVIN ATWOOD | | | R | -826.48 |
| 3/4/05 | PR NEW ... | 1231 | 1796 SHIRLEY DOGGE... | | Salary | R | -767.97 |
| 3/4/05 | PR NEW ... | 1232 | 1024 PEGGY FURINI | | Salary | R | -877.00 |
| 3/4/05 | PR NEW ... | 1233 | 1365 RHONDA LEWIS | | | R | -951.97 |
| 3/4/05 | PR NEW ... | 1234 | 1699 ANGIE STRINGER | | Salary | R | -987.14 |
| 3/4/05 | PR NEW ... | 1235 | 1169 PAMELA WINDHAM | | Salary | R | -969.93 |
| 3/4/05 | PR NEW ... | 1236 | 1161CLARA BISHOP | | | R | -1,549.76 |
| 3/4/05 | PR NEW ... | 1237 | 2021 Kendra Barnett | | | R | -397.30 |
| 3/4/05 | PR NEW ... | 1238 | 1671 EILEEN JOHNSON | | Salary | R | -498.28 |
| 3/4/05 | PR NEW ... | 1239 | 1714 CHARLOTTE WA... | | Salary | R | -473.14 |
| 3/4/05 | PR NEW ... | 1240 | 2048 TRACY Peckinpau... | | | R | -1,304.13 |
| 3/4/05 | PR NEW ... | 1241 | 2049 HOLLY PRYOR | | | R | -1,099.68 |
| 3/4/05 | PR NEW ... | 1242 | 1029 LINDA STRIKLAND | | | R | -1,068.17 |
| 3/4/05 | PR NEW ... | 1243 | 1451DEANNE SHEPARD | | Salary | R | -607.10 |
| 3/4/05 | PR NEW ... | 1244 | 1002 EXEL AULTMAN | | Salary | R | -737.22 |
| 3/4/05 | PR NEW ... | 1245 | 1878 LINDSEY SANDE... | | Salary | R | -878.19 |
| 3/4/05 | PR NEW ... | 1246 | 1166 JEAN SCOGGINS | | Salary | R | -1,035.66 |
| 3/4/05 | PR NEW ... | 1247 | 1355 TAMMY BISHOP | | Salary | R | -359.34 |
| 3/4/05 | PR NEW ... | 1248 | 1087GERALDINE SCOTT | | Salary | R | -848.50 |
| 3/4/05 | PR NEW ... | 1249 | 1862 TODD FORTENB... | | Salary | R | -402.60 |
| 3/18/05 | PR NEW ... | 1250 | 1378 KIMBERLY HOSEY | | Salary | R | -592.95 |
| 3/18/05 | PR NEW ... | 1251 | 1052 ROSIE JONES | | Salary | R | -560.35 |
| 3/18/05 | PR NEW ... | 1252 | 1083 MARGARET ROG... | | | R | -480.59 |
| 3/18/05 | PR NEW ... | 1253 | 1826 CYNTHIA BRADY | | | R | -468.76 |
| 3/18/05 | PR NEW ... | 1254 | 1533 JOYCE FIKES | | Salary | R | -2,114.55 |
| 3/18/05 | PR NEW ... | 1255 | 1040 BETTY INGRAM | | Salary | R | -624.74 |

Register Report

3/1/05 Through 3/31/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/18/05 | PR NEW ... | 1256 | 2028 Faye Saulters | | | R | -219.68 |
| 3/18/05 | PR NEW ... | 1257 | 2061 Tony Bingham | | | R | -402.10 |
| 3/18/05 | PR NEW ... | 1258 | 1229 CAROL BLACKW... | | Salary | R | -507.18 |
| 3/18/05 | PR NEW ... | 1259 | 1452 BROWN RICKY | | Salary | R | -262.25 |
| 3/18/05 | PR NEW ... | 1260 | 2086 Gloria Buxton | | | R | -206.67 |
| 3/18/05 | PR NEW ... | 1261 | 1012 COLEMAN SHIRL... | | Salary | R | -615.59 |
| 3/18/05 | PR NEW ... | 1262 | 1851 BETTY DUCKWO... | | Salary | R | -265.16 |
| 3/18/05 | PR NEW ... | 1263 | 1278 ARETHA GAINES | | Salary | R | -160.30 |
| 3/18/05 | PR NEW ... | 1264 | 1027 PEGGY GAMMAGE | | Salary | R | -522.76 |
| 3/18/05 | PR NEW ... | 1265 | 2062 Teresa Jones | | | R | -348.84 |
| 3/18/05 | PR NEW ... | 1266 | 2055 YOLANDA LOFTIN | | | R | -258.31 |
| 3/18/05 | PR NEW ... | 1267 | 1203 ANICE MCGEE | | Salary | R | -493.11 |
| 3/18/05 | PR NEW ... | 1268 | 2037 CARLA NEWELL | | | R | -231.06 |
| 3/18/05 | PR NEW ... | 1269 | 1949 TONYA TOWNES | | | R | -426.20 |
| 3/18/05 | PR NEW ... | 1270 | 1069 CYNTHIA MOORE | | Salary | R | -781.47 |
| 3/18/05 | PR NEW ... | 1271 | 2078 Arnold Barnes | | | R | -424.73 |
| 3/18/05 | PR NEW ... | 1272 | 1015 LISA CRAFT | | Salary | R | -582.96 |
| 3/18/05 | PR NEW ... | 1273 | 2099 Annie Hosey | | | R | -366.23 |
| 3/18/05 | PR NEW ... | 1274 | 1856 TAMMY INGRAM | | Salary | R | -371.87 |
| 3/18/05 | PR NEW ... | 1275 | 1297 BARBARA MCLA... | | Salary | R | -324.18 |
| 3/18/05 | PR NEW ... | 1276 | 1068 MITCHELL LORE... | | Salary | R | -401.53 |
| 3/18/05 | PR NEW ... | 1277 | 1268 DOROTHY MORRE | | | R | -522.49 |
| 3/18/05 | PR NEW ... | 1278 | 1144 LARRY WELLS | | Salary | R | -482.37 |
| 3/18/05 | PR NEW ... | 1279 | 1324 ROBERTINE J. D... | | Salary | R | -418.67 |
| 3/18/05 | PR NEW ... | 1280 | 2100 Ishimine Goins | | | R | -361.99 |
| 3/18/05 | PR NEW ... | 1281 | 1572 DIONNE SMITH | | Salary | R | -457.76 |
| 3/18/05 | PR NEW ... | 1282 | 1804 LINDA ROBERTS | | Salary | R | -1,309.99 |
| 3/18/05 | PR NEW ... | 1283 | 1862 TODD FORTENB... | | Salary | R | -402.60 |
| 3/18/05 | PR NEW ... | 1284 | 2073 Gerald Sawyer | | | R | -718.46 |
| 3/18/05 | PR NEW ... | 1285 | 2101 Jeffery Sutton | | | R | -86.16 |
| 3/18/05 | PR NEW ... | 1286 | 1849 CHRISTOPHER N... | | Salary | R | -1,052.03 |
| 3/18/05 | PR NEW ... | 1287 | 1181 TAMMI ROBERTS... | | Salary | R | -1,128.40 |
| 3/18/05 | PR NEW ... | 1288 | 1823 MARY BARNETT | | | R | -335.79 |
| 3/18/05 | PR NEW ... | 1289 | 2009 DELOIS BILBREW | | | R | -299.46 |
| 3/18/05 | PR NEW ... | 1290 | 2093 Tyaneka Bland | | | R | -418.98 |
| 3/18/05 | PR NEW ... | 1291 | 2105 Eloise Brown | | | R | -85.33 |
| 3/18/05 | PR NEW ... | 1292 | 2110 KESHA DAVIS | | | R | -384.09 |
| 3/18/05 | PR NEW ... | 1293 | 2081 ROSLYN DAVIS | | | R | -405.01 |
| 3/18/05 | PR NEW ... | 1294 | 2053 ROXIE DAVIS | | | R | -293.69 |
| 3/18/05 | PR NEW ... | 1295 | 2102 Susan Dean | | | R | -506.38 |
| 3/18/05 | PR NEW ... | 1296 | 2071 Marshall Dozier | | | R | -277.09 |
| 3/18/05 | PR NEW ... | 1297 | 2060 Cecil Dukes | | | R | -205.55 |
| 3/18/05 | PR NEW ... | 1298 | 1808 FLORENCE EVANS | | Salary | R | -431.69 |
| 3/18/05 | PR NEW ... | 1299 | 2103 Timeka Evans | | | R | -446.01 |
| 3/18/05 | PR NEW ... | 1300 | 1980 BILLY FAIRLEY | | | R | -411.85 |
| 3/18/05 | PR NEW ... | 1301 | 2032 Pamela Ferguson | | | R | -362.26 |
| 3/18/05 | PR NEW ... | 1302 | 2109 LASPANYA GILM... | | | R | -456.10 |
| 3/18/05 | PR NEW ... | 1303 | 2092 Josi Herrin | | | R | -389.10 |
| 3/18/05 | PR NEW ... | 1304 | 1845 SONJA HIGGINS | | Salary | R | -213.22 |
| 3/18/05 | PR NEW ... | 1305 | 2083 BELINDA HOUZE | | | R | -444.34 |
| 3/18/05 | PR NEW ... | 1306 | 1956 MAND ISHEE | | | R | -236.88 |
| 3/18/05 | PR NEW ... | 1307 | 1042 MARY JACKSON | | Salary | R | -588.38 |
| 3/18/05 | PR NEW ... | 1308 | 2088 Denise Jones | | | R | -518.63 |
| 3/18/05 | PR NEW ... | 1309 | 2052 RTIA JONES | | | R | -503.62 |
| 3/18/05 | PR NEW ... | 1310 | 2019 Cassandra Keyes | | | R | -482.41 |
| 3/18/05 | PR NEW ... | 1311 | 2108 SHARON LAMPLEY | | | R | -418.59 |
| 3/18/05 | PR NEW ... | 1312 | 2051 BELESHA MAGEE | | | R | -415.12 |
| 3/18/05 | PR NEW ... | 1313 | 2111 SANDRA MCCLE... | | | R | -418.37 |
| 3/18/05 | PR NEW ... | 1314 | 2107 JEANNA MCINNIS | | | R | -420.28 |
| 3/18/05 | PR NEW ... | 1315 | 2091 Lakechie Millsaps | | | R | -374.93 |
| 3/18/05 | PR NEW ... | 1316 | 1926 LATASHA MORG... | | | R | -429.17 |
| 3/18/05 | PR NEW ... | 1317 | 1785 SHANNON MYERS | | Salary | R | -531.43 |
| 3/18/05 | PR NEW ... | 1318 | 1151 ALETA MANN | | Salary | R | -552.52 |
| 3/18/05 | PR NEW ... | 1319 | 2068 Catrina Pruitt | | | R | -246.92 |

Register Report

3/1/05 Through 3/31/05

4/27/05

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 3/18/05 | PR NEW ... | 1320 | 1028 JANET TEMPLE | | | R | -346.53 |
| 3/18/05 | PR NEW ... | 1321 | 2106 LASHONDA THO... | | | R | -419.40 |
| 3/18/05 | PR NEW ... | 1322 | 2035 Felecia Thorns | | | R | -460.32 |
| 3/18/05 | PR NEW ... | 1323 | 2039 LINDA WADE | | | R | -319.85 |
| 3/18/05 | PR NEW ... | 1324 | 1867 CORINE WASHIN... | | Salary | R | -288.01 |
| 3/18/05 | PR NEW ... | 1325 | 2075 Casey Welborn | | | R | -235.16 |
| 3/18/05 | PR NEW ... | 1326 | 2074 Ronni Welborn | | | R | -276.02 |
| 3/18/05 | PR NEW ... | 1327 | 1583 HELEN ADAMS | | Salary | R | -472.79 |
| 3/18/05 | PR NEW ... | 1328 | 1009 MARTHA CHEEKS | | Salary | R | -538.75 |
| 3/18/05 | PR NEW ... | 1329 | 1542 ANN HERRIN | | Salary | R | -408.47 |
| 3/18/05 | PR NEW ... | 1330 | 1035 ANNIE HESTER | | Salary | R | -671.41 |
| 3/18/05 | PR NEW ... | 1331 | 1055 DEBBIE LAMBERT | | Salary | R | -599.36 |
| 3/18/05 | PR NEW ... | 1332 | 1495ARTHUR LOGAN | | | | -1.56 |
| 3/18/05 | PR NEW ... | 1333 | 1159 DORIS MCMILLAN | | Salary | R | -398.03 |
| 3/18/05 | PR NEW ... | 1334 | 1142 BARBARA TODD | | Salary | R | -264.06 |
| 3/18/05 | PR NEW ... | 1335 | 1109 MARY YOUNG | | Salary | R | -576.67 |
| 3/18/05 | PR NEW ... | 1336 | 1695 STEPHANIE AND... | | Salary | R | -504.65 |
| 3/18/05 | PR NEW ... | 1337 | 1672 LULA Jones | | | R | -125.64 |
| 3/18/05 | PR NEW ... | 1338 | 1079 VERA PRINCE | | Salary | R | -514.71 |
| 3/18/05 | PR NEW ... | 1339 | 1108 JUDITH WOOD | | Salary | R | -535.54 |
| 3/18/05 | PR NEW ... | 1340 | 1000 CHARLES BRETT | | Salary | R | -1,954.37 |
| 3/18/05 | PR NEW ... | 1341 | 1604 MELISHA TRIPLE... | | Salary | R | -907.97 |
| 3/18/05 | PR NEW ... | 1342 | 1870 PAMELA BARNES | | Salary | R | -896.03 |
| 3/18/05 | PR NEW ... | 1343 | 2016 CARMEN BROW... | | | R | -839.20 |
| 3/18/05 | PR NEW ... | 1344 | 2069 Shemeka Ellis | | | R | -864.60 |
| 3/18/05 | PR NEW ... | 1345 | 2079 Wanda Gaines | | | R | -1,056.58 |
| 3/18/05 | PR NEW ... | 1346 | 2056 Stacy Grant | | | R | -1,014.93 |
| 3/18/05 | PR NEW ... | 1347 | 2085 Andrea Heinrich | | | R | -980.48 |
| 3/18/05 | PR NEW ... | 1348 | 2096 Amanda Holifield | | | R | -300.06 |
| 3/18/05 | PR NEW ... | 1349 | 2017 GRACE HURD | | | R | -781.81 |
| 3/18/05 | PR NEW ... | 1350 | 2067 Jennifer Johnson | | | R | -527.79 |
| 3/18/05 | PR NEW ... | 1351 | 2095 Patircia Knight | | | R | -1,069.42 |
| 3/18/05 | PR NEW ... | 1352 | 2064 Shannon Lee | | | R | -790.50 |
| 3/18/05 | PR NEW ... | 1353 | 1812 PHYLLIS PITTS | | Salary | R | -986.15 |
| 3/18/05 | PR NEW ... | 1354 | 2098 Latreache Pugh | | | R | -746.07 |
| 3/18/05 | PR NEW ... | 1355 | 2044 Tammy Randall | | | R | -859.29 |
| 3/18/05 | PR NEW ... | 1356 | 1933 REGINA MASON | | | R | -978.98 |
| 3/18/05 | PR NEW ... | 1357 | 2065 Martha Stringer | | | R | -818.06 |
| 3/18/05 | PR NEW ... | 1358 | 1313 MELVIN ATWOOD | | | R | -1,006.01 |
| 3/18/05 | PR NEW ... | 1359 | 1796 SHIRLEY DOGGE... | | Salary | R | -728.38 |
| 3/18/05 | PR NEW ... | 1360 | 1024 PEGGY FURINI | | Salary | R | -1,072.45 |
| 3/18/05 | PR NEW ... | 1361 | 1365 RHONDA LEWIS | | | R | -1,007.97 |
| 3/18/05 | PR NEW ... | 1362 | 1699 ANGIE STRINGER | | Salary | R | -954.06 |
| 3/18/05 | PR NEW ... | 1363 | 1169 PAMELA WINDHAM | | Salary | R | -851.78 |
| 3/18/05 | PR NEW ... | 1364 | 1161CLARA BISHOP | | | R | -1,557.26 |
| 3/18/05 | PR NEW ... | 1365 | 2021 Kendra Barnett | | | R | -439.50 |
| 3/18/05 | PR NEW ... | 1366 | 1671 EILEEN JOHNSON | | Salary | R | -499.97 |
| 3/18/05 | PR NEW ... | 1367 | 1714 CHARLOTTE WA... | | Salary | R | -438.15 |
| 3/18/05 | PR NEW ... | 1368 | 2048 TRACY Peckinpau... | | | R | -474.76 |
| 3/18/05 | PR NEW ... | 1369 | 2049 HOLLY PRYOR | | | R | -1,257.62 |
| 3/18/05 | PR NEW ... | 1370 | 1029 LINDA STRIKLAND | | | R | -1,021.46 |
| 3/18/05 | PR NEW ... | 1371 | 1451DEANNE SHEPARD | | Salary | R | -613.48 |
| 3/18/05 | PR NEW ... | 1372 | 1878 LINDSEY SANDE... | | Salary | R | -852.30 |
| 3/18/05 | PR NEW ... | 1373 | 1355 TAMMY BISHOP | | Salary | R | -350.65 |
| 3/18/05 | PR NEW ... | 1374 | 1087GERALDINE SCOTT | | Salary | R | -848.50 |

TOTAL 3/1/05 - 3/31/05                                          -144,124.41

TOTAL INFLOWS                                                          0.00
TOTAL OUTFLOWS                                                 -144,124.41

NET TOTAL                                                       -144,124.41

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __March 1___ to _March 31___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-009-6719____
Trust Fund
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ _18,952.29_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting. Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

CASE NAME: _____    CASE NUMBER: _____

Register Report
3/1/05 Through 3/31/05

4/27/05                                                                                          Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 3/2/05 | NEW RES... | 1006 | JAMES REED | | | R | -424.84 |
| 3/2/05 | NEW RES... | 1007 | RESIDENT TRUST FUND | PETTY CASH | | R | -153.99 |
| 3/3/05 | NEW RES... | 1008 | LAUREL LEADE- CALL | | | R | -6.65 |
| 3/3/05 | NEW RES... | 1009 | LAUREL LEADE- CALL | | | R | -6.65 |
| 3/4/05 | NEW RES... | 1010 | RESIDENT TRUST FUND | PETTY CASH | | R | -80.27 |
| 3/4/05 | NEW RES... | 1011 | ANNIE MCLAURIN | | | R | -729.00 |
| 3/4/05 | NEW RES... | 1012 | JONES FUNERAL HOME | | | R | -898.57 |
| 3/8/05 | NEW RES... | 1013 | JCRH | | | R | -658.00 |
| 3/8/05 | NEW RES... | 1014 | JCRH | | | R | -401.00 |
| 3/8/05 | NEW RES... | 1015 | JCRH | | | R | -599.00 |
| 3/8/05 | NEW RES... | 1016 | JCRH | | | R | -990.00 |
| 3/8/05 | NEW RES... | 1017 | JCRH | | | R | -463.00 |
| 3/8/05 | NEW RES... | 1018 | JCRH | | | R | -537.00 |
| 3/8/05 | NEW RES... | 1019 | JCRH | | | R | -1,055.00 |
| 3/8/05 | NEW RES... | 1020 | JCRH | | | R | -606.00 |
| 3/8/05 | NEW RES... | 1021 | JCRH | | | R | -801.00 |
| 3/8/05 | NEW RES... | 1022 | JCRH | | | R | -712.26 |
| 3/8/05 | NEW RES... | 1023 | JCRH | | | R | -528.00 |
| 3/8/05 | NEW RES... | 1024 | JCRH | | | R | -627.00 |
| 3/8/05 | NEW RES... | 1025 | JCRH | | | R | -393.00 |
| 3/8/05 | NEW RES... | 1026 | JCRH | | | R | -550.00 |
| 3/8/05 | NEW RES... | 1027 | JCRH | | | R | -524.00 |
| 3/8/05 | NEW RES... | 1028 | JCRH | | | R | -1,041.00 |
| 3/8/05 | NEW RES... | 1029 | JCRH | | | R | -558.00 |
| 3/8/05 | NEW RES... | 1030 | JERRY PARKER | | | R | -114.82 |
| 3/9/05 | NEW RES... | 1031 | RESIDENT TRUST FUND | PETTY CASH | | R | -181.60 |
| 3/9/05 | NEW RES... | 1032 | MILDREN GARLAND | | | R | -80.14 |
| 3/9/05 | NEW RES... | 1033 | ALTON JONES | | | R | -1,404.51 |
| 3/9/05 | NEW RES... | 1034 | JCRH | | | R | -328.00 |
| 3/9/05 | NEW RES... | 1035 | JCRH | | | R | -619.00 |
| 3/9/05 | NEW RES... | 1036 | JCRH | | | R | -234.00 |
| 3/9/05 | NEW RES... | 1037 | JCRH | | | R | -520.00 |
| 3/10/05 | NEW RES... | 1038 | SYLVIA HERRINGTON | | | R | -714.00 |
| 3/11/05 | NEW RES... | 1039 | JCRH | | | R | -361.00 |
| 3/11/05 | NEW RES... | 1040 | SYLVIA HERRINGTON | | | R | -7.50 |
| 3/11/05 | NEW RES... | 1041 | ELLEN GUNN | | | R | -120.96 |
| 3/11/05 | NEW RES... | 1042 | JAMES REED | | | R | -0.45 |
| 3/11/05 | NEW RES... | 1043 | NORMA JAMES | | | R | -0.04 |
| 3/11/05 | NEW RES... | 1044 | MELISSA WADE | | | | -0.17 |
| 3/11/05 | NEW RES... | 1045 | JERRY PARKER | | | | -0.03 |
| 3/11/05 | NEW RES... | 1046 | GAINES NEWELL | | | | -0.95 |
| 3/11/05 | NEW RES... | 1047 | CONCETTA BROOKS | | | | -0.02 |
| 3/11/05 | NEW RES... | 1048 | CARRIE GILLUM | | | | -0.05 |
| 3/11/05 | NEW RES... | 1049 | PEGGY MOSS | | | R | -0.15 |
| 3/23/05 | NEW RES... | 1050 | LAUREL LEADE- CALL | | | R | -6.65 |
| 3/29/05 | NEW RES... | 1051 | RESIDENT TRUST FUND | PETTY CASH | | R | -317.72 |
| 3/30/05 | NEW RES... | 1052 | SYLVIA HERRINGTON | | | | -604.00 |
| 3/30/05 | NEW RES... | 1053 | LAUREL LEADE- CALL | | | | -6.65 |
| 3/30/05 | NEW RES... | 1054 | LAUREL LEADE- CALL | | | | -6.65 |

TOTAL 3/1/05 - 3/31/05                                                        -18,952.29

TOTAL INFLOWS                                                                      0.00
TOTAL OUTFLOWS                                                                -18,952.29

NET TOTAL                                                                     -18,952.29

CASE NAME:  Daleson Enterprises d/b/a Jones     CASE NUMBER:  05-50095
County Rest Home

## SUPPORTING SCHEDULES

For Period ___March 1___ to _March 31__, 20 05 _____

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | 5,926 | 5,926 | $ | $ | $ | |
| FICA | 17,863 | 17,863 | | | | |
| FUTA | 4,035 | 4,035 | | | | |
| SITW | 12,168 | 12,168 | | | | |
| SUTA | 6,557 | 6,557 | | | | |
| OTHER TAX | 22,692 | 22,692 | | | | |
| TRADE PAYABLES | 130,669 | 130,669 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | | | | | | |
| Retirement | 0 | 0 | | | | |
| Accrued PR | 76,122 | 76,122 | | | | |
| Bonus | 7,500 | 7,500 | | | | |
| | | | | | | |
| TOTALS | 283,532 | 283,532 | $ | $ | $ | $ |

FORM 2-E
Page 1 of 3
01/04

CASE NAME: _Jones County Rest Home_ CASE NUMBER: _____

## SUPPORTING SCHEDULES

For Period _____ to _____, 20 ____

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | MSHCA | $100,000 | 1/1/06 | yes |
| General Liability | CULIC | $500,000 | 10/1/05 | yes |
| Property (Fire, Theft) | Fox Everett | $500,000 | 8/30/05 | yes |
| Vehicle | | | | |
| Other (list): | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent. If "no", explain on Form 2-F, Narrative.

CASE NAME:    Daleson Enterprises, LLC dba Jones Cty Rest    CASE NUMBER:    05-50095
Home

## NARRATIVE STATEMENT

For Period ___March 1_____ to __March 31_____, 20 05____

Please provide a brief description of the significant business and legal action by the debtor, its creditor or the court during the reporting period. Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing. Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

An adjustment was made to the old Accounts Payable account for $1,587. Due to time constraints, I did not have time to research this amount. I considered this immaterial at this point.

FORM 2-F
01/04

JONES OPER MARCH 2005

OPERATING NEW JCHR
4/7/05

Page 1

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 25,864.36 |
| Checks and Payments | 9 | Items | -27,158.92 |
| Deposits and Other Credits | 3 | Items | 2,982.30 |
| Service Charge | 1 | Item | -10.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 1,677.74 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 1,677.74 |
| Checks and Payments | 5 | Items | -1,175.53 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 3/31/05: | | | 502.21 |
| Checks and Payments | 2 | Items | -186.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 316.21 |



**Trustmark**
National Bank

Post Office Box 291, Jackson, Mississippi 39205    Customer Service 1-800-243-2524 or 1-601-961-6000

# Small Business Checking

Page 1 of 5

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 3/01/2005 To 3/31/2005 | 480-009-6701 | xx-xxx6719 |

9 Images Included

JONES COUNTY REST HOME-OPERATING ACCT.
DEBTOR IN POSSESSION CHAPTER 11
CASE NO 05-50095
PO BOX 345
SUMRALL MS  39482-0345

Customer Service:

1-800-243-2524 or 1-601-961-6000
Automated Response  24 hours/day
Representative: Mon. - Fri. 8am-8pm;
               Sat. 8am-7pm.

For questions, or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'.

Website address: www.trustmark.com

MARCH



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 25,864.36 |
| Deposits and other credits | 3 | + 2,982.30 |
| Checks and other withdrawals | 9 | - 27,158.92 |
| Service charges | 1 | - 10.00 |
| Balance this statement | | $1,677.74 |

*Note: Your lowest balance during this period was $898.55, and it occurred on 3/22/2005.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/10 | 980.56 | DEPOSIT |
| 3/10 | 1.74 | DEPOSIT |
| 3/29 | 2,000.00 | DEPOSIT |

*Total of Deposits and Other Credits: $2,982.30*



## Checks and Other Withdrawals

**Checks Paid**

*Number of images included in this statement: 9*

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1000 | 3/8 | 980.56 | 1005 | 3/14 | 350.00 | 1009 | 3/17 | 294.19 |
| 1004 # | 3/1 | 74.00 | 1008 # | 3/22 | 50.00 | 1010 | 3/21 | 63.32 |

**Thank you for banking with us**

JONES OLD AP MARCH 2005

DO NOT USE JCRH AP                                                          Page 1
4/7/05

## Reconciliation Summary


BANK STATEMENT -- CLEARED TRANSACTIONS:

    Previous Balance:                                                      306,616.14

| | | | |
|---|---|---|---|
| Checks and Payments | 19 | Items | -649,392.48 |
| Deposits and Other Credits | 11 | Items | 366,810.24 |
| Service Charge | 1 | Item | -5.00 |
| Interest Earned | 0 | Items | 0.00 |

    Ending Balance of Bank Statement:                                     24,028.90


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

    Cleared Balance:                                                      24,028.90

| | | | |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

    Register Balance as of 3/31/05:                                       24,028.90

| | | | |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 2 | Items | 44,211.51 |

    Register Ending Balance:                                              68,240.41

*+ 20,443 95   partial deposit*
*for 4-1-05*
*44,472.85 Bank*



# Trustmark
National Bank

## Small Business Checking

Page 1 of 5

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 3/01/2005 To 3/31/2005 | 430-715-3349 | xx-xxx6719 |

*10 Images Included*

DALESON ENTERPRISE LLC DBA
JONES COUNTY REST HOME
ACCOUNTS PAYABLE
PO BOX 345
SUMRALL MS 39482-0345

**Customer Service:**

1-800-243-2524 or 1-601-961-6000
*Automated Response: 24 hours/day
Representative: Mon. - Fri., 8am-8pm;
Sat. 9am-7pm*

*For questions, or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'.*

**Website address:** www.trustmark.com

MARCH



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 306,616.14 |
| Deposits and other credits | 5 | + 353,136.22 |
| Checks and other withdrawals | 16 | - 635,723.46 |
| Service charges | | - .00 |
| Balance this statement | | $24,028.90 |

*Note: Your lowest balance during this period was $24,028.90, and it occurred on 3/31/2005.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/3 | 24,250.00 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT 00230162050226 |
| 3/4 | 33,455.34 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A 255298 |
| 3/10 | 266,025.91 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT 00230162050305 |
| 3/11 | 22,047.45 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A 255298 |
| 3/18 | 7,357.52 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A 255298 |

*Total of Deposits and Other Credits: $353,136.22*



# Small Business Checking

Page 1 of 4

Post Office Box 291 Jackson, Mississippi 39205

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 3/01/2005 To 3/31/2005 | 480-002-4133 | xx-xxx6719 |

*1 Image Included*

DALESON ENTERPRISE LLC DBA
JONES COUNTY REST HOME
PAYROLL ACCOUNT
PO BOX 345
SUMRALL MS  39482-0345

**MARCH**

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000
Automated Response  24 hours/day
representative  Mon. - Fri., 8am-8pm;
                Sat. 9am-7pm*

*For questions, or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'.*

*Website address: www.trustmark.com*



# Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 8,912.26 |
| Deposits and other credits | | + .00 |
| Checks and other withdrawals | 1 | - 8,912.26 |
| Service charges | | - .00 |
| Balance this statement | | $.00 |

*Note: Your lowest balance during this period was $0.00, and it occurred on 3/10/2005.*



# Checks and Other Withdrawals

## Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 3/10 | 8,912.26 | CLOSING WITHDRAWAL |

Total of Other Electronic Transactions: **$8,912.26**

*Thank you for banking with us.*

JONES AP MARCH 2005

AP NEW JCRH                                                                    Page 1
4/7/05

## Reconciliation Summary

BANK STATEMENT – CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 24,613.66 |
| Checks and Payments | 95 | Items | -386,580.28 |
| Deposits and Other Credits | 18 | Items | 600,131.03 |
| Service Charge | 1 | Item | -5.60 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 238,158.81 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 238,158.81 |
| Checks and Payments | 18 | Items | -26,214.61 |
| Deposits and Other Credits | 1 | Item *should have been Reconciled* | 540.30 |
| Register Balance as of 3/31/05: | | | 2,11,444.20  -212,484.50 |
| Checks and Payments | 6 | Items | -38,474.83 |
| Deposits and Other Credits | 3 | Items | 279,135.62 |
| Register Ending Balance: | | | 453,145.29 |

*Total AP    256,419.05 ✓*



## Small Business Checking

Page 1 of 15

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 3/01/2005 To 3/31/2005 | 480-009-6685 | xx-xxx6719 |

95 Images Included

JONES COUNTY REST HOME -ACCOUNTS PAYABLE
DEBTOR IN POSSESSION CHAPTER II
CASE NO 05-50095
PO BOX 345
SUMRALL MS 39482-0345

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response - 24 hours/day*
*Representative Mon. - Fri., 8am-5pm;*
*Sat 9am-7pm*

*For questions or to receive a Trustmark Access*
*Number for use with automated services, call*
*during Representative hours and choose option '0'.*

*Website address: www.trustmark.com*

MARCH

 ## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 24,613.66 |
| Deposits and other credits | 16 | + 600,131.03 |
| Checks and other withdrawals | 95 | - 386,580.28 |
| Service charges | 1 | - 5.60 |
| Balance this statement | | $238,158.81 |

*Note: Your lowest balance during this period was $24,613.66, and it occurred on 3/1/2005.*

 ## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/2 | 4,501.30 | DEPOSIT |
| 3/3 | 8,182.69 | DEPOSIT |
| 3/4 | 8,356.81 | DEPOSIT |
| 3/7 | 10,758.34 | DEPOSIT |
| 3/8 | 15,265.24 | DEPOSIT |
| 3/9 | 8,188.62 | DEPOSIT |
| 3/10 | 24,025.04 | DEPOSIT |
| 3/10 | 3,497.00 | DEPOSIT |
| 3/10 | 300.00 | DEPOSIT |
| 3/11 | 2,942.47 | DEPOSIT |
| 3/14 | 500,000.00 | DEPOSIT |

JONES PAYROLL MARCH 2005

PR NEW JCRH
4/7/05

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 6,978.84 |
| Checks and Payments | 250 | Items | -146,534.02 |
| Deposits and Other Credits | 4 | Items | 213,912.26 |
| Service Charge | 1 | Item | -43.75 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 74,313.33 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 74,313.33 |
| Checks and Payments | 3 | Items | -7.73 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 3/31/05: | | | 74,305.60 |
| Checks and Payments | 123 | Items | -71,874.14 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 2,431.46 |



# Trustmark
National Bank

## Small Business Checking

Page 1 of 32

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 3/01/2005 To 3/31/2005 | 480-009-6693 | xx-xxx6719 |

*250 Images Included*

JONES COUNTY REST HOME- PAYROLL ACCOUNT
DEBOR IN POSSESSION CHAPTER 11
CASE NO 05-50095
PO BOX 345
SUMRALL MS  39482-0345

Customer Service:

1-800-243-2524 or 1-601-961-6000
Automated Response: 24 hours/day
Representative: Mon - Fri: 8am-8pm
Sat: 9am-7pm

For questions, or to receive a Trustmark Access
Number for use with automated services  call
during Representative hours and choose option '0'.

Website address: www.trustmark.com



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 6,978.84 |
| Deposits and other credits | 4 | + 213,912.26 |
| Checks and other withdrawals | 250 | - 146,534.02 |
| Service charges | 1 | - 43.75 |
| Balance this statement | | $74,313.33 |

*Note: Your lowest balance during this period was $3,357.08, and it occurred on  3/29/2005.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/3 | 72,000.00 | DEPOSIT |
| 3/10 | 8,912.26 | DEPOSIT |
| 3/16 | 62,000.00 | DEPOSIT |
| 3/30 | 71,000.00 | DEPOSIT |

*Total of Deposits and Other Credits: $213,912.26*



## Checks and Other Withdrawals

*Checks Paid*

Number of images included in this statement: 250

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1057 | 3 /1 | 131.93 | 1070 # | 3 /7 | 272.81 | 1084 # | 3 /1 | 101.55 |

*Thank you for banking with us.*

JONES RES TRST MARCH 2005

NEW RESIDENT TRUST JCRH                                                                Page 1
4/7/05

## Reconciliation Summary


BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 0.00 |
| Checks and Payments | 47 | Items | -43,767.25 |
| Deposits and Other Credits | 9 | Items | 64,695.54 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 20,928.29 |


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 20,928.29 |
| Checks and Payments | 8 | Items | -618.52 |
| Deposits and Other Credits | 1 | Item | 25.31 |
| Register Balance as of 3/31/05: | | | 20,335.08 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 20,335.08 |

# Trustmark
National Bank

## Small Business Checking

Page 1 of 8

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 3/01/2005 To 3/31/2005 | 480-009-6719 | xx-xxx6719 |

*42 Images Included*

JONES COUNTY REST HOME RESIDENT TRUST
DEBTOR IN POSSESSION CHAPTER 11
CASE NO 05-50095
PO BOX 345
SUMRALL MS 39482-0345

**Customer Service:**

1-800-243-2524 or 1-601-961-6000
Automated Response 24 hours/day
Representative Mon. - Fri. 8am-8pm;
Sat. 9am-7pm

For questions or to receive a Trustmark Access
Number for use with automated services call
during Representative hours and choose option '0'

**Website address:** www.trustmark.com



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 22,072.74 |
| Deposits and other credits | 4 | + 17,223.00 |
| Checks and other withdrawals | 42 | - 18,367.45 |
| Service charges | | - .00 |
| Balance this statement | | $20,928.29 |

*Note: Your lowest balance during this period was $20,928.29, and it occurred on 3/30/2005.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/2 | 220.00 | DEPOSIT |
| 3/4 | 12,806.00 | DEPOSIT |
| 3/9 | 3,874.00 | DEPOSIT |
| 3/29 | 323.00 | DEPOSIT |

*Total of Deposits and Other Credits: $17,223.00*



## Checks and Other Withdrawals

**Checks Paid**

Number of images included in this statement: 42

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1004 | 3 /21 | 33.68 | 1006 # | 3 /9 | 424.84 | 1007 | 3 /2 | 153.99 |

***Thank you for banking with us.***