**MONTHLY OPERATING REPORT**
**CHAPTER 11**

Case Name    **Daleson Enterprises, LLC d/b/a Jones County Rest Home**

Case Number    05-50095    For Period    November 1    to    November 30    ,20    05

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH.  The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing.  File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts and Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on:    1-3-06
                (date)

Debtor(s)*    Daleson Enterprises, LLC
              d/b/a/ Jones County Rest Home

By:**

Position:    Member

Name of preparer:    Sandy Lindsey, CFO

Telephone No. of Preparer    601-758-1989

* both debtors must sign if a joint petition
** for corporate or partnership debtor

FORM 2-A
01/04

FORM 2-B
Page 1 of 2
01/04

CASE NAME: _Daleson Enterprises, LLC  d/b/a Jones County Rest Home_____

CASE NUMBER: ____05-50095_____

## COMPARATIVE BALANCE SHEET

### ASSETS:

| | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS:** | | | | | | | |
| Cash............................ | 299,139 | 409,713 | 494,433 | 226,220 | 653,196 | 434,515 | 361,030 |
| Accounts Receivable, Net.... | 1,238,304 | 818,334 | 816,601 | 894,494 | 551,348 | 828,622 | 865,767 |
| Inventory, at lower of cost or market... | 26,568 | 13,553 | 13,553 | 13,553 | 13,553 | 13,553 | 13,553 |
| Prepaid expenses & deposits... | 12,850 | 6,101 | 5,525 | 4,530 | 9,802 | 9,576 | 8,929 |
| Other_____ | 683,128 | 654,020 | 631,319 | 643,972 | 637,250 | 631,831 | 626,250 |
| TOTAL CURRENT ASSETS........ | 2,259,989 | 1,901,721 | 1,961,431 | 1,782,769 | 1,865,149 | 1,918,097 | 1,875,529 |
| PROPERTY, PLANT & EQUIPMENT.... | 378,238 | 397,994 | 399,160 | 669,957 | 670,695 | 673,034 | 675,880 |
| Less Accumulated depreciation..... | (265,896) | (273,182) | (276,182) | (279,182) | (282,182) | (285,182) | (288,182) |
| NET PROPERTY, PLANT & EQUIPMENT | 112,342 | 124,812 | 122,978 | 390,775 | 388,513 | 387,852 | 387,698 |
| **OTHER ASSETS** | | | | | | | |
| Certificate of Need Cost_____ | 715,738 | 715,738 | 715,738 | 715,738 | 715,738 | 715,738 | 715,738 |
| _____ Workers Comp Deposit | 94,435 | 94,435 | 94,435 | 94,435 | 94,435 | 94,435 | 94,435 |
| TOTAL OTHER ASSETS........ | 810,173 | 810,173 | 810,173 | 810,173 | 810,173 | 810,173 | 810,173 |
| **TOTAL ASSETS........** | 3,182,504 | 2,836,706 | 2,894,582 | 2,983,717 | 3,063,835 | 3,116,122 | 3,073,400 |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative).  All subsequent reports must then carry these assets at that value.  Do not use historical cost one month and fair market value the next.

FORM 2-B
Page 2 of 2
01/04

CASE NAME:  __Daleson Enterprises, LLC  d/b/a Jones County Rest Home__

CASE NUMBER:  _____  05-50095  _____

## COMPARATIVE BALANCE SHEET

### LIABILITIES:

| | Month 5/31/05 | Month 6/31/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| **POST-PETITION LIABILITIES:** | | | | | | | |
| Taxes payable (Form 2-E, pg 1 of 3) | 36,293 | 17,546 | 38,560 | 46,354 | 45,039 | 53,831 | 65,689 |
| Accounts payable (Form 2-E, pg 1 of 3) | 207,575 | 123,977 | 104,340 | 145,937 | 124,959 | 108,674 | 25,007 |
| Other:____ Intercompany Accts./Etc.____ | 54,196 | 37,001 | 54,068 | 59,470 | 64,378 | 70,202 | 77,833 |
| TOTAL POST-PETITION LIABILITIES | 298,064 | 178,524 | 196,968 | 251,761 | 234,376 | 232,707 | 168,529 |
| **PRE-PETITION LIABILITIES:** | | | | | | | |
| Notes payable – secured | 689,477 | 689,477 | 689,477 | 689,477 | 689,447 | 689,447 | 689,447 |
| Priority debt | 1,258,733 | 1,258,733 | 1,258,733 | 1,258,733 | 1,258,733 | 1,258,733 | 1,258,733 |
| Unsecured debt | 308,767 | 308,767 | 308,767 | 308,767 | 308,767 | 308,767 | 308,767 |
| Other____ Due Owner____ | 77,723 | 77,723 | 77,723 | 77,723 | 77,723 | 77,723 | 77,723 |
| TOTAL LIABILITIES | 2,632,764 | 2,513,224 | 2,531,668 | 2,586,461 | 2,569,046 | 2,567,377 | 2,503,199 |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | | | | | | | |
| COMMON STOCK | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filling date | 549,740 | 323,482 | 362,914 | 397,256 | 494,789 | 548,745 | 570,201 |
| Post Filing date | | | | | | | |
| TOTAL EQUITY (NET WORTH) | 549,740 | 323,482 | 362,914 | 397,256 | 494,789 | 548,745 | 570,201 |
| **TOTAL LIABILITIES & EQUITY** | 3,182,504 | 2,836,706 | 2,894,582 | 2,983,717 | 3,063,835 | 3,116,122 | 3,073,400 |

CASE NAME: _____ Daleson Enterprises, LLC d/b/a/ Jones County Rest Home _____

CASE NUMBER: _____ 05-50095 _____

## PROFIT AND LOSS STATEMENT

**SEE ATTACHED**

| | Filing Date | Month 6/30/05 | Month 7/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| NET REVENUE........................ | | 526,350 | 549,813 | 512,480 | 451,031 | 520,971 | 553,666 |
| COST OF GOODS SOLD: | | | | | | | |
| Material........................ | | | | | | | |
| Labor - Direct........................ | | | | | | | |
| Manufacturing Overhead........ | | | | | | | |
| TOTAL COST OF GOODS SOLD... | | | | | | | |
| GROSS PROFIT:........................ | | 526,350 | 549,813 | 512,480 | 451,031 | 520,971 | 553,666 |
| OPERATING EXPENSES: | | | | | | | |
| Selling and Marketing................ | | 198,225 | 213,789 | 214,422 | 194,455 | 216,601 | 285,897 |
| General and administrative (rents, utilities, salaries, etc.) | | 277,235 | 274,143 | 260,716 | 156,043 | 247,414 | 243,313 |
| Other _____ | | | | | | | |
| TOTAL OPERATING EXPENSES............ | | 475,460 | 487,932 | 475,138 | 350,498 | 464,015 | 529,210 |
| INTREST EXPENSE........................ | | | | | | | |
| INCOME BEFORE DEPRECIATION OR TAXES:...... | | 50,890 | 61,881 | 37,342 | 100,533 | 56,956 | 24,456 |
| DEPRECIATION OR AMORTIZATION........ | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| EXTRAORDINARY EXPENSES *........... | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT)...... | | | | | | | |
| NET INCOME (LOSS)........................ | | 47,890 | 58,881 | 34,342 | 97,533 | 53,956 | 21,456 |

*Requires explanation in NARRATIVE (Form 2-F)

CASE NAME:  Daleson Enterprises, LLC d/b/a Jones County        CASE NUMBER:   05-50095
Rest Home

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period __November 1___ to __November 30____, 2005_____

### Cash Reconciliation

1. Beginning Cash Balance
   (Ending cash balance from last month's report)                                          $ 434,515
2. Cash Receipts
   (total Cash Receipts from page 2 of all FORM 2-D's)               $   671,885
3. Cash Disbursements
   (total Cash Disbursements from page 3 of all FORM 2-D's)          $   745,370

4. Net Cash Flow                                                                            $ (73,485)
5. Ending Cash Balance
   (to FORM 2-B)                                                                            $ 361,030

### CASH SUMMARY – ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. Trust Account | $ 17,373 | Trustmark |
| 3. Operating and/or Personal   Account | $ 339,271 | Trustmark |
| 4. Payroll Account | $    4,386 | Trustmark |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |

**TOTAL** (Must Agree with line 5 above)        $ 361,030

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers and UST fees paid        $ 607,870

*NOTE:  This amount should be used
to determine UST quarterly fees due
and agree wit Form 2-D, page 2 of 4

FORM 2-D
Page 1 of 4
01/04

CASE NAME:  Daleson Enterprises, LLC d/b/a Jones County     CASE NUMBER:   05-50095
Rest Home

## QUARTERLY FEE SUMMARY

### MONTH ENDED _____November  2005_____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $    62,532 | | | |
| February | $   393,432 | | | |
| March | $   481,317 | | | |
| Total 1st Quarter | $   937,281 | $    3,750.00 | _____ | _____ |
| | | | | |
| April | $   541,791 | | | |
| May | $   421,596 | | | |
| June | $   517,807 | | | |
| Total 2nd Quarter | $ 1,481,194 | $    5,000.00 | _____ | _____ |
| | | | | |
| July | $   631,451 | | | |
| August | $   720,580 | | | |
| September | $   529,461 | | | |
| Total 3rd Quarter | $ 1,881,492 | $    5,000.00 | _____ | _____ |
| | | | | |
| October | $   474,363 | | | |
| November | $   607,870 | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | _____ | _____ |

### FEE SCHEDULE

| DISBURSEMENT CATEGORY | | QUARTERLY FEE DUE |
|---|---|---|
| Less than | $15,000.00 | $250 |
| $15,000 | -    $74,999.99 | $500 |
| $75,000 | -   $149,999.99 | $750 |
| $150,000 | -   $224,999.99 | $1,250 |
| $225,000 | -   $299,999.99 | $1,500 |
| $300,000 | -   $999,999.99 | $3,750 |
| $1,000,000 | - $1,999,999.99 | $5,000 |
| $2,000,000 | - $2,999,999.99 | $7,500 |
| $3,000,000 | - $4,999,999.99 | $8,000 |
| $5,000,000 | and above | $10,000 |

Note that a minimum payment of $250 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4.  Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Form 2-D
Page 2 of 4
01/04

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___November 1__ to __November 30___, 2005__

Account Name:__Jones County Rest Home___ Account Number:__480-009-6701
Operating Account
CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

SEE ATTACHED

Total Cash Receipts     $___0___

FORM 2-D
Page 3 of 4
01/04

## JONES OPERATING DEPOSITS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006                                                                                          Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/22/2005 | OPERATIN... | 1094 | VOID | | | | 0.00 |
| 11/22/2005 | OPERATIN... | 1095 | VOID | | | | 0.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **0.00** |

| | Amount |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | 0.00 |
| **NET TOTAL** | 0.00 |

Case Name:   Daleson Enterprises d/b/a Jones
County Rest Home

Case Number:   05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ____November 1__ to __November 30__, 20_05____

Account Name:_JCRH Old Acct. Payable_ Account Number:_430-715-3379

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      |                     |        |

SEE ATTACHED

Total Cash Receipts      $__0____

FORM 2-D
Page 3 of 4

01/04

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___November 1__ to __November 30__, 20_05____

Account Name:_JCRH New Accts. Payable_ Account Number:____480-009-6685

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      |                     |        |

SEE ATTACHED

Total Cash Receipts    $__519,093___

FORM 2-D
Page 3 of 4

## JONES NEW ACCTS PAY DEPOSITS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/3/2005 | AP NEW J... | DEP | DEPOSIT - MEDICAID | | | R | 10,374.00 |
| 11/3/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 19,790.13 |
| 11/4/2005 | AP NEW J... | DEP | DEPOSIT - MEDICARE | | Tax:Medicare | R | 28,760.39 |
| 11/7/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 11,596.73 |
| 11/9/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 9,010.58 |
| 11/10/2005 | AP NEW J... | DEP | DEPOSIT - MEDICAID | | | R | 280,318.37 |
| 11/10/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 18,761.28 |
| 11/10/2005 | AP NEW J... | 2986 | Void Through Ck 3039 | | | R | 0.00 |
| 11/15/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 9,292.44 |
| 11/17/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 995.82 |
| 11/18/2005 | AP NEW J... | DEP | DEPOSIT - MEDICARE | | Tax:Medicare | R | 1,557.64 |
| 11/18/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 1,461.25 |
| 11/22/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 6,253.79 |
| 11/24/2005 | AP NEW J... | DEP | DEPOSIT - MEDICAID | | | R | 1,286.83 |
| 11/25/2005 | AP NEW J... | DEP | DEPOSIT - MEDICARE | | Tax:Medicare | R | 113,896.82 |
| 11/29/2005 | AP NEW J... | DEP | DEPOSIT | | | R | 5,737.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | 519,093.07 |

| | |
|---|---|
| TOTAL INFLOWS | 519,093.07 |
| TOTAL OUTFLOWS | 0.00 |
| NET TOTAL | 519,093.07 |

01/04

Case Name:    Daleson Enterprises d/b/a Jones
              County Rest Home

Case Number:    05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___November 1__ to __November 30__, 20_05____

Account Name:_JCRH Payroll _ Account Number:_480-009-6693___

CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
| | | |

SEE ATTACHED

Total Cash Receipts        $__137,500___

FORM 2-D
Page 3 of 4

## JONES PAYROLL DEPOSITS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006                                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/9/2005 | PR NEW J... | TXFR | Transfer From AP | | | R | 67,500.00 |
| 11/22/2005 | PR NEW J... | TXFR | Transfer From AP | | | R | 70,000.00 |
| 11/23/2005 | PR NEW J... | 3578 | 1495ARTHUR LOGAN | | | R | 0.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **137,500.00** |

| | |
|---|---|
| **TOTAL INFLOWS** | **137,500.00** |
| **TOTAL OUTFLOWS** | **0.00** |
| **NET TOTAL** | **137,500.00** |

01/04

Case Name:  Daleson Enterprises d/b/a Jones
County Rest Home

Case Number:  05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___November 1__ to __November 30__, 20_05____

Account Name:_JCRH Resident Trust _ Account Number:_480-009-6719

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|---|---|---|
| | | |

SEE ATTACHED

Total Cash Receipts        $_15,292_

FORM 2-D
Page 3 of 4

## JONES RESIDENT TRUST DEPOSITS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006                                                                                                                              Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 11/8/2005 | NEW RESI... | DEP | DEPOSIT | | | R | 14,052.30 |
| 11/10/2005 | NEW RESI... | DEP | DEPOSIT | | | R | 9.05 |
| 11/15/2005 | NEW RESI... | DEP | DEPOSIT | | | R | 795.40 |
| 11/23/2005 | NEW RESI... | DEP | DEPOSIT | | | R | 150.25 |
| 11/30/2005 | NEW RESI... | DEP | DEPOSIT | | | R | 281.21 |
| 11/30/2005 | NEW RESI... | | Interest Earned | | Interest Inc | R | 3.87 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | 15,292.08 |

| | |
|---|---|
| TOTAL INFLOWS | 15,292.08 |
| TOTAL OUTFLOWS | 0.00 |
| NET TOTAL | 15,292.08 |

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __November 1_____ to _November 30___, 2005__

Account Name: _Jones County Rest Home___ Account Number: _480-009-6701
Operating
CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements      $ __1,643____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

## JONES OPERATING CHECKS NOV 2005
11/1/2005 Through 11/30/2005

1/3/2006                                                                                                    Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/2/2005 | OPERATIN... | 1086 | LOWE'S | | | R | -177.28 |
| 11/4/2005 | OPERATIN... | 1087 | COURTNEY'S REPAI... | | Auto:Service | R | -270.81 |
| 11/9/2005 | OPERATIN... | 1088 | JCRH - RESIDENT TR... | Bank charges | | R | -9.05 |
| 11/15/2005 | OPERATIN... | 1089 | SAM'S CLUB | | | R | -84.39 |
| 11/15/2005 | OPERATIN... | 1090 | LOWE'S | | | R | -541.87 |
| 11/17/2005 | OPERATIN... | 1091 | POSTMASTER | | Postage and Delivery | R | -111.00 |
| 11/18/2005 | OPERATIN... | 1092 | NACES PLUS FOUND... | | | R | -100.00 |
| 11/22/2005 | OPERATIN... | 1093 | PETTY CASH | | | R | -307.84 |
| 11/29/2005 | OPERATIN... | 1096 | LOWE'S | | | | -40.93 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-1,643.17** |

| | |
|---|---|
| TOTAL INFLOWS | 0.00 |
| TOTAL OUTFLOWS | -1,643.17 |
| NET TOTAL | -1,643.17 |

01/04

Case Name: Daleson Enterprises d/b/a Jones
County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __November 1_____ to _November 30___, 2005__

Account Name: __JCRH Old Acct. Pay___ Account Number: _430-715-3349

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | SEE ATTACHED | |

Total Cash Disbursements     $ __408___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

## JONES OLD ACCTS PAY CHECKS NOV 2005

### 11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/10/2005 | DO NOT U... | DEBIT | ACH DEBIT THE EQU... | | | R | -298.39 |
| 11/16/2005 | DO NOT U... | DEBIT | ACH DEBIT METLIFE ... | | | R | -109.59 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-407.98** |

| | |
|---|---|
| TOTAL INFLOWS | 0.00 |
| TOTAL OUTFLOWS | -407.98 |
| NET TOTAL | -407.98 |

Case Name:      Daleson Enterprises d/b/a Jones
                County Rest Home

Case Number:    05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __November 1_____ to _November 30___, 2005__

Account Name: _JCRH New Acct. Payable ___ Account Number: _480-009-6685

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ _592,549_

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

JONES NEW ACCTS PAY CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|---|---|---|---|---|---|---|---|
| 11/4/2005 | AP NEW J... | 2982 | DIXIE ELECTRIC | | | R | -4,025.49 |
| 11/8/2005 | AP NEW J... | 2983 | CENTRAL SUNBELT ... | | | R | -1,365.00 |
| 11/9/2005 | AP NEW J... | TXFR | Transfer To Payroll | | | R | -67,500.00 |
| 11/9/2005 | AP NEW J... | DEBIT | TAX PAYMENT | 3rd qtr 940 | | R | -19,478.43 |
| 11/10/2005 | AP NEW J... | 2984 | RECOGNITION WOR... | | | R | -76.55 |
| 11/10/2005 | AP NEW J... | 2985 | SYSCO FOOD SERVI... | | | R | -19,296.91 |
| 11/15/2005 | AP NEW J... | 3040 | ACE PEST CONTROL | | | R | -32.10 |
| 11/15/2005 | AP NEW J... | 3041 | AIRGAS - GULFSTAT... | | | R | -1,352.73 |
| 11/15/2005 | AP NEW J... | 3042 | AMERICAN FIRE & S... | | | R | -45.58 |
| 11/15/2005 | AP NEW J... | 3043 | American Healthtech | | | R | -518.95 |
| 11/15/2005 | AP NEW J... | 3044 | BELL SOUTH | | | R | -950.32 |
| 11/15/2005 | AP NEW J... | 3045 | BETTY INGRAM | | | R | -123.10 |
| 11/15/2005 | AP NEW J... | 3046 | BOUQUETS UNLIMIT... | | | R | -45.79 |
| 11/15/2005 | AP NEW J... | 3047 | BRIGGS CORP. | | | R | -21.17 |
| 11/15/2005 | AP NEW J... | 3048 | CENTER POINT ENE... | | | R | -1,717.76 |
| 11/15/2005 | AP NEW J... | 3049 | CITY OF ELLISVILLE | | | R | -759.75 |
| 11/15/2005 | AP NEW J... | 3050 | COMMERCIAL STATI... | | | R | -305.13 |
| 11/15/2005 | AP NEW J... | 3051 | CULIC | | | R | -11,016.93 |
| 11/15/2005 | AP NEW J... | 3052 | DAIRY FRESH | | | R | -1,656.05 |
| 11/15/2005 | AP NEW J... | 3053 | DIRECT Supply | | | R | -78.26 |
| 11/15/2005 | AP NEW J... | 3054 | Division Of Medicaid | | | R | -26,790.30 |
| 11/15/2005 | AP NEW J... | 3055 | Earthgrains Baking Co... | | | R | -256.95 |
| 11/15/2005 | AP NEW J... | 3056 | EMSERV AMBULANC... | | | R | -369.50 |
| 11/15/2005 | AP NEW J... | 3057 | FIRST CHOICE MEDI... | | | R | -11,122.00 |
| 11/15/2005 | AP NEW J... | 3058 | GERALDINE SCOTT | | | R | -90.90 |
| 11/15/2005 | AP NEW J... | 3059 | GILLILAND ELECTRO... | | | R | -269.55 |
| 11/15/2005 | AP NEW J... | 3060 | GRIFFIN EGG COMP... | | | R | -112.99 |
| 11/15/2005 | AP NEW J... | 3061 | HEALTHCARE REHAB | | | R | -80,243.67 |
| 11/15/2005 | AP NEW J... | 3062 | HOTEL & RESTURANT | | | R | -311.16 |
| 11/15/2005 | AP NEW J... | 3063 | JEFFERSON MEDICAL | | Medical:Doctor | R | -1,500.00 |
| 11/15/2005 | AP NEW J... | 3064 | JOHNSON DIVERSEY | | | R | -66.85 |
| 11/15/2005 | AP NEW J... | 3065 | JONES COUNTY | | | R | -14,640.00 |
| 11/15/2005 | AP NEW J... | 3066 | JOYCE FIKES | | | R | -78.93 |
| 11/15/2005 | AP NEW J... | 3067 | J.W. YARD SERVICE | | | R | -800.00 |
| 11/15/2005 | AP NEW J... | 3068 | KIMBERLY HOSEY | | | R | -27.90 |
| 11/15/2005 | AP NEW J... | 3069 | LARRY FORTENBER... | | | | -2,285.00 |
| 11/15/2005 | AP NEW J... | 3070 | LARRY RUSSELL | | | R | -2,285.00 |
| 11/15/2005 | AP NEW J... | 3071 | LYNN PYE, R.D., L.D. | | | R | -798.36 |
| 11/15/2005 | AP NEW J... | 3072 | MARK ROBERTSON | | | R | -193.50 |
| 11/15/2005 | AP NEW J... | 3073 | MASSEY, HIGGINBO... | | | R | -32.50 |
| 11/15/2005 | AP NEW J... | 3074 | MELISHA TRIPLETT | | | R | -33.16 |
| 11/15/2005 | AP NEW J... | 3075 | MERIDIAN FRUIT & P... | | | R | -304.67 |
| 11/15/2005 | AP NEW J... | 3076 | MISSISSIPPI BOARD ... | | | R | -850.00 |
| 11/15/2005 | AP NEW J... | 3077 | NEWELL PAPER CO... | | | R | -1,645.09 |
| 11/15/2005 | AP NEW J... | 3078 | NUTRITION SYSTEM... | | | R | -200.00 |
| 11/15/2005 | AP NEW J... | 3079 | Office Depot Card Plan | | | R | -90.34 |
| 11/15/2005 | AP NEW J... | 3080 | PROFESSIONAL PRI... | | | R | -118.92 |
| 11/15/2005 | AP NEW J... | 3081 | RAMONA Q. BLACKL... | | | R | -2,411.05 |
| 11/15/2005 | AP NEW J... | 3082 | ROY A. NOWELL | | | R | -96.27 |
| 11/15/2005 | AP NEW J... | 3083 | RX SOLUTIONS | | | R | -13,394.82 |
| 11/15/2005 | AP NEW J... | 3084 | SANFORD PLUMBING | | | R | -90.95 |

## JONES NEW ACCTS PAY CHECKS NOV 2005

### 11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/15/2005 | AP NEW J... | 3085 | SOUTH MISSISSIPPI ... | | | R | -127.87 |
| 11/15/2005 | AP NEW J... | 3086 | SOUTERN HEALTHC... | | | R | -31,534.20 |
| 11/15/2005 | AP NEW J... | 3087 | SUNBELT FAN & LIG... | | | R | -44.95 |
| 11/15/2005 | AP NEW J... | 3088 | TRISPAN HEALTH SE... | | | R | -144,000.00 |
| 11/15/2005 | AP NEW J... | 3089 | VAN KAMPEN | | | R | -280.00 |
| 11/15/2005 | AP NEW J... | 3090 | VAN KAMPEN | | | R | -227.00 |
| 11/15/2005 | AP NEW J... | 3091 | WASTE MGT OF MS | | | R | -729.63 |
| 11/15/2005 | AP NEW J... | 3092 | WILLIAM G. CLARK | | | | -800.00 |
| 11/15/2005 | AP NEW J... | 3093 | ZUMWALT, INC. | | | R | -10,000.00 |
| 11/17/2005 | AP NEW J... | 3094 | MS STATE TAX COM... | use tax | WITHHOLDING TAX | R | -50.00 |
| 11/22/2005 | AP NEW J... | DEBIT | Withholding Tax | | Tax | R | -4,428.00 |
| 11/22/2005 | AP NEW J... | TXFR | Transfer To Payroll | | | R | -70,000.00 |
| 11/22/2005 | AP NEW J... | 3096 | Blue Cross Blue Shiel... | | | R | -13,024.49 |
| 11/23/2005 | AP NEW J... | DEBIT | TAX PAYMENT | 3rd qtr 940 | | R | -19,610.35 |
| 11/23/2005 | AP NEW J... | 3097 | AFLAC | | | | -343.60 |
| 11/23/2005 | AP NEW J... | 3098 | OLE RIVER GRILL | | Dining | | -14.87 |
| 11/23/2005 | AP NEW J... | 3099 | RELIANCE STANDAR... | | | | -1,104.76 |
| 11/23/2005 | AP NEW J... | 3095 | CENTRAL SUNBELT ... | | | R | -1,490.00 |
| 11/25/2005 | AP NEW J... | 3100 | CRDU COUNTY | | GARNISHMENT | R | -173.00 |
| 11/25/2005 | AP NEW J... | 3101 | GARY D. THRASH | | GARNISHMENT | | -335.43 |
| 11/25/2005 | AP NEW J... | 3102 | J.C. BELL | | GARNISHMENT | | -514.16 |
| 11/25/2005 | AP NEW J... | 3103 | J.C. BELL | | GARNISHMENT | | -775.38 |
| 11/25/2005 | AP NEW J... | 3104 | MHCA SIF | | | | -281.34 |
| 11/25/2005 | AP NEW J... | 3105 | MY INNERVIEW | | | | -573.40 |
| 11/25/2005 | AP NEW J... | 3106 | STATE DISBURSEME... | | GARNISHMENT | | -200.00 |
| 11/30/2005 | AP NEW J... | | Service Charge | | Bank Charge | R | -10.00 |

**TOTAL 11/1/2005 - 11/30/2005**                                                    **-592,548.76**

**TOTAL INFLOWS**                    0.00

**TOTAL OUTFLOWS**           -592,548.76

**NET TOTAL**                -592,548.76

Case Name:  Daleson Enterprises d/b/a Jones
County Rest Home

Case Number:  05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __November 1_____ to _November 30___, 2005__

Account Name: _JCRH Payroll ___  Account Number: _480-009-6693

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ __135,681___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

JONES PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/9/2005 | PR NEW J... | 3393 | 1378 KIMBERLY HOS... | | Salary | R | -712.55 |
| 11/9/2005 | PR NEW J... | 3394 | 1052 ROSIE JONES | | Salary | R | -572.60 |
| 11/9/2005 | PR NEW J... | 3395 | 1083 MARGARET RO... | | Salary | R | -557.59 |
| 11/9/2005 | PR NEW J... | 3396 | 1533 JOYCE FIKES | | Salary | R | -2,207.71 |
| 11/9/2005 | PR NEW J... | 3397 | 1040 BETTY INGRAM | | Salary | R | -615.41 |
| 11/9/2005 | PR NEW J... | 3398 | 2113 JESSICA WADE | | | R | -694.20 |
| 11/9/2005 | PR NEW J... | 3399 | 2061 Tony Bingham | | | R | -329.92 |
| 11/9/2005 | PR NEW J... | 3400 | 1229 CAROL BLACK... | | Salary | R | -459.17 |
| 11/9/2005 | PR NEW J... | 3401 | 1452 BROWN RICKY | | Salary | R | -278.62 |
| 11/9/2005 | PR NEW J... | 3402 | 2086 Gloria Buxton | | | R | -210.55 |
| 11/9/2005 | PR NEW J... | 3403 | 1012 COLEMAN SHIR... | | Salary | R | -788.44 |
| 11/9/2005 | PR NEW J... | 3404 | 2159 Jennifer Doggett | | | R | -419.10 |
| 11/9/2005 | PR NEW J... | 3405 | 1278 ARETHA GAINES | | Salary | R | -268.47 |
| 11/9/2005 | PR NEW J... | 3406 | 1027 PEGGY GAMMA... | | Salary | R | -547.11 |
| 11/9/2005 | PR NEW J... | 3407 | 1931 Sherry Hasberry | | | R | -327.23 |
| 11/9/2005 | PR NEW J... | 3408 | 2163 JANE JACKSON | | | R | -322.78 |
| 11/9/2005 | PR NEW J... | 3409 | 2062 Teresa Jones | | | R | -401.75 |
| 11/9/2005 | PR NEW J... | 3410 | 1203 ANICE MCGEE | | Salary | R | -437.07 |
| 11/9/2005 | PR NEW J... | 3411 | 21 Normandy Mclaugh... | | | R | -182.22 |
| 11/9/2005 | PR NEW J... | 3412 | 1069 CYNTHIA MOORE | | | R | -806.07 |
| 11/9/2005 | PR NEW J... | 3413 | 2078 Arnold Barnes | | | R | -293.29 |
| 11/9/2005 | PR NEW J... | 3414 | 1015 LISA CRAFT | | Salary | R | -548.22 |
| 11/9/2005 | PR NEW J... | 3415 | 2099 Annie Hosey | | | R | -396.52 |
| 11/9/2005 | PR NEW J... | 3416 | 1856 TAMMY INGRAM | | Salary | R | -336.41 |
| 11/9/2005 | PR NEW J... | 3417 | 2166 SHEILA ISACC | | | R | -265.96 |
| 11/9/2005 | PR NEW J... | 3418 | 1297 BARBARA MCL... | | Salary | R | -511.12 |
| 11/9/2005 | PR NEW J... | 3419 | 1268 DOROTHY MOR... | | | R | -522.49 |
| 11/9/2005 | PR NEW J... | 3420 | 1144 LARRY WELLS | | Salary | R | -541.65 |
| 11/9/2005 | PR NEW J... | 3421 | 1324 ROBERTINE J. ... | | Salary | R | -695.07 |
| 11/9/2005 | PR NEW J... | 3422 | 1785 SHANNON MYE... | | Salary | R | -417.78 |
| 11/9/2005 | PR NEW J... | 3423 | 1151 ALETA NIELSEN | | Salary | R | -355.98 |
| 11/9/2005 | PR NEW J... | 3424 | 2165 SHIKKI SMITH | | | R | -201.14 |
| 11/9/2005 | PR NEW J... | 3425 | 1804 LINDA ROBERTS | | Salary | R | -1,379.33 |
| 11/9/2005 | PR NEW J... | 3426 | 1812 PHYLLIS PITTS | | Salary | R | -1,002.60 |
| 11/9/2005 | PR NEW J... | 3427 | 2170 ALAN FIKES | | | R | -359.14 |
| 11/9/2005 | PR NEW J... | 3428 | 1862 TODD FORTEN... | | | R | -393.07 |
| 11/9/2005 | PR NEW J... | 3429 | 1161 CLARA BISHOP | | | R | -1,615.75 |
| 11/9/2005 | PR NEW J... | 3430 | 2153 Erika Arrington | | | R | -338.83 |
| 11/9/2005 | PR NEW J... | 3431 | 2151 BELL RHONDA | | | R | -441.30 |
| 11/9/2005 | PR NEW J... | 3432 | 2009 DELOIS BILBREW | | | R | -6.47 |
| 11/9/2005 | PR NEW J... | 3433 | 2169 HEATHER BLACK | | | R | -88.66 |
| 11/9/2005 | PR NEW J... | 3434 | 2007 Linda Brady | | | R | -425.60 |
| 11/9/2005 | PR NEW J... | 3435 | 2156 Brandy Brown | | | R | -387.32 |
| 11/9/2005 | PR NEW J... | 3436 | 2157 Stacey Brown | | | R | -205.60 |
| 11/9/2005 | PR NEW J... | 3437 | 2171 LARALE CRAFT | | | R | -140.30 |
| 11/9/2005 | PR NEW J... | 3438 | 2081 ROSLYN DAVIS | | | R | -468.87 |
| 11/9/2005 | PR NEW J... | 3439 | 2053 ROXIE DAVIS | | | R | -357.65 |
| 11/9/2005 | PR NEW J... | 3440 | 2060 Cecil Dukes | | | R | -210.08 |
| 11/9/2005 | PR NEW J... | 3441 | 2115 SCHKELIA ELLIS | | | R | -190.54 |
| 11/9/2005 | PR NEW J... | 3442 | 1808 FLORENCE EV... | | Salary | R | -467.10 |
| 11/9/2005 | PR NEW J... | 3443 | 2109 LASPANYA GIL... | | | R | -413.18 |

## JONES PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006                                                                                                      Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/9/2005 | PR NEW J... | 3444 | 2167 JENNIFER HAR... | | | R | -187.13 |
| 11/9/2005 | PR NEW J... | 3445 | 1845 SONJA HIGGINS | | | R | -419.73 |
| 11/9/2005 | PR NEW J... | 3446 | 2083 BELINDA HOUZE | | | R | -312.00 |
| 11/9/2005 | PR NEW J... | 3447 | 1042 MARY JACKSON | | Salary | R | -630.59 |
| 11/9/2005 | PR NEW J... | 3448 | 2145 JONES, AMAND... | | | R | -313.87 |
| 11/9/2005 | PR NEW J... | 3449 | 2019 Cassandra Keyes | | | R | -498.18 |
| 11/9/2005 | PR NEW J... | 3450 | 2148 LINDSEY, CHER... | | | R | -326.05 |
| 11/9/2005 | PR NEW J... | 3451 | 2158 Sharon Lofton | | | R | -421.96 |
| 11/9/2005 | PR NEW J... | 3452 | 2130 Victoria Mcdougle | | | R | -292.72 |
| 11/9/2005 | PR NEW J... | 3453 | 2132 Glenda Mcgay | | | R | -213.28 |
| 11/9/2005 | PR NEW J... | 3454 | 2118 ANGELA MCGR... | | | R | -395.58 |
| 11/9/2005 | PR NEW J... | 3455 | 2091 Lakechie Millsaps | | | R | -359.83 |
| 11/9/2005 | PR NEW J... | 3456 | 2114 Betty Seals | | | R | -394.69 |
| 11/9/2005 | PR NEW J... | 3457 | 2168 ESSIE SMITH | | | R | -44.32 |
| 11/9/2005 | PR NEW J... | 3458 | 1028 JANET TEMPLE | | | R | -375.27 |
| 11/9/2005 | PR NEW J... | 3459 | 2035 Felecia Thorns | | | R | -540.97 |
| 11/9/2005 | PR NEW J... | 3460 | 1867 CORINE WASHI... | | Salary | R | -449.52 |
| 11/9/2005 | PR NEW J... | 3461 | 1438 LILLIAN WELCH | | Salary | R | -438.69 |
| 11/9/2005 | PR NEW J... | 3462 | 1583 HELEN ADAMS | | Salary | R | -719.26 |
| 11/9/2005 | PR NEW J... | 3463 | 1009 MARTHA CHEE... | | Salary | R | -331.48 |
| 11/9/2005 | PR NEW J... | 3464 | 1542 ANN HERRIN | | Salary | R | -506.05 |
| 11/9/2005 | PR NEW J... | 3465 | 1035 ANNIE HESTER | | Salary | R | -565.27 |
| 11/9/2005 | PR NEW J... | 3466 | 1055 DEBBIE LAMBE... | | Salary | R | -646.66 |
| 11/9/2005 | PR NEW J... | 3467 | 1495ARTHUR LOGAN | | | R | -9.79 |
| 11/9/2005 | PR NEW J... | 3468 | 1159 DORIS MCMILL... | | Salary | R | -604.82 |
| 11/9/2005 | PR NEW J... | 3469 | 1142 BARBARA TODD | | Salary | R | -507.40 |
| 11/9/2005 | PR NEW J... | 3470 | 1109 MARY YOUNG | | Salary | R | -516.35 |
| 11/9/2005 | PR NEW J... | 3471 | 1672 LULA Jones | | | R | -142.16 |
| 11/9/2005 | PR NEW J... | 3472 | 1079 VERA PRINCE | | Salary | R | -514.98 |
| 11/9/2005 | PR NEW J... | 3473 | 1106 JUDITH WOOD | | Salary | R | -641.52 |
| 11/9/2005 | PR NEW J... | 3474 | 2125 Mark Robertson | | Misc | R | -1,667.98 |
| 11/9/2005 | PR NEW J... | 3475 | 1604 MELISHA TRIPL... | | Salary | R | -1,040.18 |
| 11/9/2005 | PR NEW J... | 3476 | 2016 CARMEN BRO... | | | R | -933.18 |
| 11/9/2005 | PR NEW J... | 3477 | 2069 Shemeka Ellis | | | R | -873.23 |
| 11/9/2005 | PR NEW J... | 3478 | 2079 Wanda Gaines | | | R | -1,038.94 |
| 11/9/2005 | PR NEW J... | 3479 | 2056 Stacy Grant | | | R | -1,145.21 |
| 11/9/2005 | PR NEW J... | 3480 | 2017 GRACE HURD | | | R | -950.92 |
| 11/9/2005 | PR NEW J... | 3481 | 2135 SUSAN K KNIGHT | | | R | -120.43 |
| 11/9/2005 | PR NEW J... | 3482 | 2064 Shannon Lee | | | R | -1,090.58 |
| 11/9/2005 | PR NEW J... | 3483 | 2098 Latreache Pugh | | | R | -950.25 |
| 11/9/2005 | PR NEW J... | 3484 | 2044 Tammy Randall | | | R | -885.95 |
| 11/9/2005 | PR NEW J... | 3485 | 2155 Kathy Sanford | | | R | -705.46 |
| 11/9/2005 | PR NEW J... | 3486 | 2065 Martha Stringer | | | R | -714.50 |
| 11/9/2005 | PR NEW J... | 3487 | 2144 Diana Yates | | | R | -1,062.81 |
| 11/9/2005 | PR NEW J... | 3488 | 1313 MELVIN ATWOOD | | | R | -838.26 |
| 11/9/2005 | PR NEW J... | 3489 | 1796 SHIRLEY DOGG... | | Salary | R | -652.72 |
| 11/9/2005 | PR NEW J... | 3490 | 1024 PEGGY FURINI | | Salary | R | -904.09 |
| 11/9/2005 | PR NEW J... | 3491 | 1699 ANGIE STRING... | | Salary | R | -1,003.36 |
| 11/9/2005 | PR NEW J... | 3492 | 1169 PAMELA WIND... | | Salary | R | -1,101.23 |
| 11/9/2005 | PR NEW J... | 3493 | 1260 CHAD TISDALE | | Salary | R | -1,360.05 |
| 11/9/2005 | PR NEW J... | 3494 | 2021 Kendra Barnett | | | R | -352.51 |
| 11/9/2005 | PR NEW J... | 3495 | 1671 EILEEN JOHNS... | | Salary | R | -343.03 |

## JONES PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006                                                                                                    Page 3

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/9/2005 | PR NEW J... | 3496 | 1714 CHARLOTTE W... | | Salary | R | -397.43 |
| 11/9/2005 | PR NEW J... | 3497 | 1861 DEBRAH BRAB... | | Salary | R | -1,331.53 |
| 11/9/2005 | PR NEW J... | 3498 | 2112 Kelly Hayes | | | R | -1,455.29 |
| 11/9/2005 | PR NEW J... | 3499 | 2049 HOLLY PRYOR | | | R | -1,311.16 |
| 11/9/2005 | PR NEW J... | 3500 | 1029 LINDA STRIKLA... | | | R | -1,278.20 |
| 11/9/2005 | PR NEW J... | 3501 | 1451DEANNE SHEPA... | | Salary | R | -647.10 |
| 11/9/2005 | PR NEW J... | 3502 | 1870 PAMELA BARNES | | Salary | R | -898.32 |
| 11/9/2005 | PR NEW J... | 3503 | 1878 LINDSEY SAND... | | Salary | R | -807.96 |
| 11/9/2005 | PR NEW J... | 3504 | 1933 REGINA SIMS | | Salary | R | -836.41 |
| 11/9/2005 | PR NEW J... | 3505 | 1087GERALDINE SC... | | Salary | R | -1,002.93 |
| 11/9/2005 | PR NEW J... | 3506 | 1355  TAMMY BISHOP | | Salary | R | -427.65 |
| 11/17/2005 | PR NEW J... | 3507 | | | | R | -356.70 |
| 11/23/2005 | PR NEW J... | 3508 | 1378 KIMBERLY HOS... | | Salary | | -712.55 |
| 11/23/2005 | PR NEW J... | 3509 | 1052 ROSIE JONES | | Salary | R | -594.25 |
| 11/23/2005 | PR NEW J... | 3510 | 1083 MARGARET RO... | | Salary | | -489.19 |
| 11/23/2005 | PR NEW J... | 3511 | 1533 JOYCE FIKES | | Salary | R | -2,207.71 |
| 11/23/2005 | PR NEW J... | 3512 | 1040 BETTY INGRAM | | Salary | R | -615.41 |
| 11/23/2005 | PR NEW J... | 3513 | 2113 JESSICA WADE | | | R | -673.73 |
| 11/23/2005 | PR NEW J... | 3514 | 2061 Tony Bingham | | | R | -395.91 |
| 11/23/2005 | PR NEW J... | 3515 | 1229 CAROL BLACK... | | Salary | R | -477.91 |
| 11/23/2005 | PR NEW J... | 3516 | 1452 BROWN RICKY | | Salary | R | -259.42 |
| 11/23/2005 | PR NEW J... | 3517 | 2086 Gloria Buxton | | | R | -203.91 |
| 11/23/2005 | PR NEW J... | 3518 | 1012 COLEMAN SHIR... | | Salary | R | -649.46 |
| 11/23/2005 | PR NEW J... | 3519 | 2159 Jennifer Doggett | | | R | -241.13 |
| 11/23/2005 | PR NEW J... | 3520 | 1278 ARETHA GAINES | | Salary | R | -278.32 |
| 11/23/2005 | PR NEW J... | 3521 | 1027 PEGGY GAMMA... | | Salary | R | -549.32 |
| 11/23/2005 | PR NEW J... | 3522 | 1931 Sherry Hasberry | | | | -349.71 |
| 11/23/2005 | PR NEW J... | 3523 | 2163 JANE JACKSON | | | | -166.11 |
| 11/23/2005 | PR NEW J... | 3524 | 2062 Teresa Jones | | | | -430.88 |
| 11/23/2005 | PR NEW J... | 3525 | 1203 ANICE MCGEE | | Salary | R | -436.48 |
| 11/23/2005 | PR NEW J... | 3526 | 21 Normandy Mclaugh... | | | R | -134.09 |
| 11/23/2005 | PR NEW J... | 3527 | 1069 CYNTHIA MOORE | | | R | -806.07 |
| 11/23/2005 | PR NEW J... | 3528 | 2078 Arnold Barnes | | | R | -287.58 |
| 11/23/2005 | PR NEW J... | 3529 | 1015 LISA CRAFT | | Salary | R | -664.74 |
| 11/23/2005 | PR NEW J... | 3530 | 2099 Annie Hosey | | | R | -352.25 |
| 11/23/2005 | PR NEW J... | 3531 | 1856 TAMMY INGRAM | | Salary | | -385.83 |
| 11/23/2005 | PR NEW J... | 3532 | 1297 BARBARA MCL... | | Salary | R | -443.47 |
| 11/23/2005 | PR NEW J... | 3533 | 1268 DOROTHY MOR... | | Salary | R | -572.95 |
| 11/23/2005 | PR NEW J... | 3534 | 1144 LARRY WELLS | | Salary | R | -521.24 |
| 11/23/2005 | PR NEW J... | 3535 | 1324 ROBERTINE J. ... | | Salary | R | -557.71 |
| 11/23/2005 | PR NEW J... | 3536 | 1785 SHANNON MYE... | | Salary | R | -154.67 |
| 11/23/2005 | PR NEW J... | 3537 | 1151 ALETA MANN | | Salary | R | -578.16 |
| 11/23/2005 | PR NEW J... | 3538 | 1804 LINDA ROBERTS | | Salary | | -1,286.70 |
| 11/23/2005 | PR NEW J... | 3539 | 1812 PHYLLIS PITTS | | Salary | R | -1,066.48 |
| 11/23/2005 | PR NEW J... | 3540 | 2170 ALAN FIKES | | | R | -403.72 |
| 11/23/2005 | PR NEW J... | 3541 | 1862 TODD FORTEN... | | | R | -387.73 |
| 11/23/2005 | PR NEW J... | 3542 | 1161CLARA BISHOP | | | R | -1,623.25 |
| 11/23/2005 | PR NEW J... | 3543 | 2153 Erika Arrington | | | | -349.61 |
| 11/23/2005 | PR NEW J... | 3544 | 2151 BELL RHONDA | | | R | -338.55 |
| 11/23/2005 | PR NEW J... | 3545 | 2009 DELOIS BILBREW | | | R | -379.63 |
| 11/23/2005 | PR NEW J... | 3546 | 2007 Linda Brady | | | R | -335.74 |
| 11/23/2005 | PR NEW J... | 3547 | 2156 Brandy Brown | | | | -498.85 |

## JONES PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

Page 4

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/23/2005 | PR NEW J... | 3548 | 2157 Stacey Brown | | | R | -118.96 |
| 11/23/2005 | PR NEW J... | 3549 | 2172 Amy Carpenter | | | | -260.96 |
| 11/23/2005 | PR NEW J... | 3550 | 2081 ROSLYN DAVIS | | | R | -344.64 |
| 11/23/2005 | PR NEW J... | 3551 | 2053 ROXIE DAVIS | | | R | -260.72 |
| 11/23/2005 | PR NEW J... | 3552 | 2060 Cecil Dukes | | | R | -205.76 |
| 11/23/2005 | PR NEW J... | 3553 | 2115 SCHKELIA ELLIS | | | R | -259.73 |
| 11/23/2005 | PR NEW J... | 3554 | 1808 FLORENCE EV... | | Salary | R | -478.11 |
| 11/23/2005 | PR NEW J... | 3555 | 2109 LASPANYA GIL... | | | R | -498.48 |
| 11/23/2005 | PR NEW J... | 3556 | 2167 JENNIFER HAR... | | | R | -427.56 |
| 11/23/2005 | PR NEW J... | 3557 | 1845 SONJA HIGGINS | | | R | -515.81 |
| 11/23/2005 | PR NEW J... | 3558 | 2083 BELINDA HOUZE | | | R | -168.53 |
| 11/23/2005 | PR NEW J... | 3559 | 1042 MARY JACKSON | | Salary | R | -502.05 |
| 11/23/2005 | PR NEW J... | 3560 | 2145 JONES, AMAND... | | | R | -330.02 |
| 11/23/2005 | PR NEW J... | 3561 | 2019 Cassandra Keyes | | | R | -499.44 |
| 11/23/2005 | PR NEW J... | 3562 | 2148 LINDSEY, CHER... | | | R | -408.89 |
| 11/23/2005 | PR NEW J... | 3563 | 2158 Sharon Lofton | | | R | -387.52 |
| 11/23/2005 | PR NEW J... | 3564 | 2130 Victoria Mcdougle | | | R | -297.54 |
| 11/23/2005 | PR NEW J... | 3565 | 2132 Glenda Mcgay | | | R | -437.61 |
| 11/23/2005 | PR NEW J... | 3566 | 2118 ANGELA MCGR... | | | R | -476.16 |
| 11/23/2005 | PR NEW J... | 3567 | 2091 Lakechie Millsaps | | | R | -430.50 |
| 11/23/2005 | PR NEW J... | 3568 | 2114 Betty Seals | | | R | -402.00 |
| 11/23/2005 | PR NEW J... | 3569 | 1028 JANET TEMPLE | | | R | -385.92 |
| 11/23/2005 | PR NEW J... | 3570 | 2035 Felecia Thorns | | | R | -509.20 |
| 11/23/2005 | PR NEW J... | 3571 | 1867 CORINE WASHI... | | Salary | R | -391.06 |
| 11/23/2005 | PR NEW J... | 3572 | 1438 LILLIAN WELCH | | Salary | R | -484.79 |
| 11/23/2005 | PR NEW J... | 3573 | 1583 HELEN ADAMS | | Salary | R | -672.48 |
| 11/23/2005 | PR NEW J... | 3574 | 1009 MARTHA CHEE... | | Salary | R | -434.79 |
| 11/23/2005 | PR NEW J... | 3575 | 1542 ANN HERRIN | | Salary | R | -457.96 |
| 11/23/2005 | PR NEW J... | 3576 | 1035 ANNIE HESTER | | Salary | R | -721.27 |
| 11/23/2005 | PR NEW J... | 3577 | 1055 DEBBIE LAMBE... | | Salary | R | -647.23 |
| 11/23/2005 | PR NEW J... | 3579 | 1159 DORIS MCMILL... | | Salary | R | -351.07 |
| 11/23/2005 | PR NEW J... | 3580 | 1142 BARBARA TODD | | Salary | R | -572.77 |
| 11/23/2005 | PR NEW J... | 3581 | 1109 MARY YOUNG | | Salary | R | -611.44 |
| 11/23/2005 | PR NEW J... | 3582 | 1672 LULA Jones | | | R | -526.35 |
| 11/23/2005 | PR NEW J... | 3583 | 1079 VERA PRINCE | | Salary | R | -454.67 |
| 11/23/2005 | PR NEW J... | 3584 | 1106 JUDITH WOOD | | Salary | R | -716.89 |
| 11/23/2005 | PR NEW J... | 3585 | 2125 Mark Robertson | | Misc | R | -1,670.48 |
| 11/23/2005 | PR NEW J... | 3586 | 1604 MELISHA TRIPL... | | Salary | R | -1,019.43 |
| 11/23/2005 | PR NEW J... | 3587 | 2016 CARMEN BRO... | | | R | -886.89 |
| 11/23/2005 | PR NEW J... | 3588 | 2069 Shemeka Ellis | | | | -1,088.70 |
| 11/23/2005 | PR NEW J... | 3589 | 2079 Wanda Gaines | | | R | -766.03 |
| 11/23/2005 | PR NEW J... | 3590 | 2056 Stacy Grant | | | R | -1,154.93 |
| 11/23/2005 | PR NEW J... | 3591 | 2017 GRACE HURD | | | R | -896.61 |
| 11/23/2005 | PR NEW J... | 3592 | 2135 SUSAN K KNIGHT | | | | -123.89 |
| 11/23/2005 | PR NEW J... | 3593 | 2064 Shannon Lee | | | R | -1,081.56 |
| 11/23/2005 | PR NEW J... | 3594 | 2098 Latreache Pugh | | | R | -506.77 |
| 11/23/2005 | PR NEW J... | 3595 | 2044 Tammy Randall | | | R | -778.35 |
| 11/23/2005 | PR NEW J... | 3596 | 2155 Kathy Sanford | | | | -626.76 |
| 11/23/2005 | PR NEW J... | 3597 | 2065 Martha Stringer | | | | -969.30 |
| 11/23/2005 | PR NEW J... | 3598 | 2144 Diana Yates | | | R | -752.37 |
| 11/23/2005 | PR NEW J... | 3599 | 1313 MELVIN ATWOOD | | | | -1,025.39 |
| 11/23/2005 | PR NEW J... | 3600 | 1796 SHIRLEY DOGG... | | Salary | R | -729.63 |

JONES PAYROLL CHECKS NOV 2005
11/1/2005 Through 11/30/2005

1/3/2006                                                                                                Page 5

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/23/2005 | PR NEW J... | 3601 | 1024 PEGGY FURINI | | Salary | R | -1,136.32 |
| 11/23/2005 | PR NEW J... | 3602 | 1699 ANGIE STRING... | | Salary | R | -984.76 |
| 11/23/2005 | PR NEW J... | 3603 | 1169 PAMELA WIND... | | Salary | R | -1,150.89 |
| 11/23/2005 | PR NEW J... | 3604 | 1260 CHAD TISDALE | | Salary | R | -1,350.35 |
| 11/23/2005 | PR NEW J... | 3605 | 2021 Kendra Barnett | | | R | -391.87 |
| 11/23/2005 | PR NEW J... | 3606 | 1671 EILEEN JOHNS... | | Salary | R | -706.28 |
| 11/23/2005 | PR NEW J... | 3607 | 1714 CHARLOTTE W... | | Salary | | -441.88 |
| 11/23/2005 | PR NEW J... | 3608 | 1861 DEBRAH BRAB... | | Salary | | -980.76 |
| 11/23/2005 | PR NEW J... | 3609 | 2112 Kelly Hayes | | | R | -1,422.97 |
| 11/23/2005 | PR NEW J... | 3610 | 2049 HOLLY PRYOR | | | R | -1,431.06 |
| 11/23/2005 | PR NEW J... | 3611 | 1029 LINDA STRIKLA... | | | R | -1,511.47 |
| 11/23/2005 | PR NEW J... | 3612 | 1451DEANNE SHEPA... | | Salary | R | -397.71 |
| 11/23/2005 | PR NEW J... | 3613 | 1870 PAMELA BARNES | | Salary | R | -997.90 |
| 11/23/2005 | PR NEW J... | 3614 | 1878 LINDSEY SAND... | | Salary | R | -821.10 |
| 11/23/2005 | PR NEW J... | 3615 | 1933 REGINA MASON | | | | -1,011.10 |
| 11/23/2005 | PR NEW J... | 3616 | 1087GERALDINE SC... | | Salary | R | -1,002.93 |
| 11/23/2005 | PR NEW J... | 3617 | 1355  TAMMY BISHOP | | Salary | R | -389.48 |
| 11/29/2005 | PR NEW J... | | Service Charge | | Bank Charge | R | -44.50 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-135,680.97** |

TOTAL INFLOWS          0.00

TOTAL OUTFLOWS          -135,680.97

NET TOTAL          -135,680.97

Case Name: Daleson Enterprises d/b/a Jones County Rest Home

Case Number: 05-50095

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __November 1_____ to _November 30___, 2005__

Account Name: _JCRH Resident Trust ___  Account Number: _480-009-6719__

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       | SEE ATTACHED           |        |

Total Cash Disbursements    $ ___15,089_____

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

## JONES RESIDENT TRUST CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/8/2005 | NEW RESI... | 1259 | RTF | | | R | -46.10 |
| 11/9/2005 | NEW RESI... | 1260 | JCRH | | | R | -13,242.72 |
| 11/10/2005 | NEW RESI... | 1261 | ANNIE MCLAURIN | | | R | -729.00 |
| 11/15/2005 | NEW RESI... | 1262 | LEADER CALL | | | R | -6.65 |
| 11/15/2005 | NEW RESI... | 1263 | LEADER CALL | | | R | -6.65 |
| 11/15/2005 | NEW RESI... | 1264 | RTF | | | R | -185.25 |
| 11/15/2005 | NEW RESI... | 1265 | RTF | | | R | -157.17 |
| 11/15/2005 | NEW RESI... | 1266 | SYLVIA HERRINGTON | | | | -624.00 |
| 11/29/2005 | NEW RESI... | 1267 | COLONIAL CHAPEL | | | | -41.04 |
| 11/30/2005 | NEW RESI... | 1268 | RTF | | | | -42.20 |
| 11/30/2005 | NEW RESI... | | Service Charge | | | R | -8.05 |

**TOTAL 11/1/2005 - 11/30/2005**                                      -15,088.83

**TOTAL INFLOWS**                    0.00

**TOTAL OUTFLOWS**            -15,088.83

**NET TOTAL**            -15,088.83

CASE NAME:   Daleson Enterprises d/b/a Jones          CASE NUMBER:   05-50095
County Rest Home

### SUPPORTING SCHEDULES

For Period ___November 1___ to _November 30__, 20 05_____

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|---|---|---|---|---|---|---|
| FITW | 4,945 | 4,945 | $ | $ | $ | |
| FICA | 11,253 | 11,253 | | | | |
| FUTA | (5,992) | (5,992) | | | | |
| SITW | 9,455 | 9,455 | | | | |
| SUTA | 1,788 | 1,788 | | | | |
| OTHER TAX | | | | | | |
| TRADE PAYABLES | 25,007 | 25,007 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | 2,832 | 2,832 | | | | |
| Retirement | 18 | 18 | | | | |
| Accrued PR | 41,390 | 41,390 | | | | |
| Bonus | 27,500 | 27,500 | | | | |
| | | | | | | |
| TOTALS | 118,196 | 118,196 | $ | $ | $ | $ |

FORM 2-E
Page 1 of 3

CASE NAME:   Daleson Enterprises, LLC dba Jones Cty Rest    CASE NUMBER:   05-50095
Home

## SUPPORTING SCHEDULES

For Period   November 1   To   November 30   2005

### INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | MSHCA | $100,000 | 1/1/06 | Yes |
| General Liability | CULIC | $500,000 | 10/7/06 | Yes |
| Property (Fire, Theft) | Fox Everett | $500,000 | 8/30/06 | Yes |
| Vehicle | | | | |
| Other (list): | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced during the current reporting month.

(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is delinquent.  If "no", explain on Form 2-F, Narrative.

FORM 2-E
Page 3 of 3
01/04

01/04

CASE NAME:    Daleson Enterprises, LLC dba Jones Cty Rest    CASE NUMBER:    05-50095
Home

## NARRATIVE STATEMENT

For Period ___November 1_____ to __November 30_____, 20 05____

Please provide a brief description of the significant business and legal action by the debtor, its creditor or the court during the reporting period.  Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing.  Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

FORM 2-F
01/04

JONES OPERATING  NOV 2005

OPERATING NEW JCHR                                                                                                    Page 1
12/6/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 6,185.49 |
| Checks and Payments | 10 | Items | -2,139.24 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 4,046.25 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 4,046.25 |
| Checks and Payments | 1 | Item | -40.93 |
| Deposits and Other Credits | 2 | Items | 0.00 |
| Register Balance as of 11/30/2005: | | | 4,005.32 |
| Checks and Payments | 1 | Item | -105.71 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 3,899.61 |

JONES OPERATING  NOV 2005

OPERATING NEW JCHR                                                                                    Page 2
12/6/2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 11/29/2005 | 1096 | LOWE'S | | | | -40.93 |
| Total Uncleared Checks and Payments | | | | 1  Item | | -40.93 |
| | | | | | | |
| **Uncleared Deposits and Other Credits** | | | | | | |
| 11/22/2005 | 1094 | VOID | | | | 0.00 |
| 11/22/2005 | 1095 | VOID | | | | 0.00 |
| Total Uncleared Deposits and Other Credits | | | | 2  Items | | 0.00 |
| | | | | | | |
| Total Uncleared Transactions | | | | 3  Items | | -40.93 |

# Trustmark
National Bank

## Small Business Checking

Page 1 of 4

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6701 | xx-xxx6719 |

*10 Images Included*

DALESON ENTERPRISE LLC DBA JONES COUNTY
REST HOME-OPERATING ACCT DEBTOR IN
POSSESSION CHAP 11 CASE NO 05-50095
PO BOX 345
SUMRALL MS  39482-0345

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response:  24 hours/day*
*Representative:  Mon. - Fri., 8am-8pm;*
*Sat, 9am-7pm*

*For questions, or to receive a Trustmark Access*
*Number for use with automated services, call*
*during Representative hours and choose option '0'.*

*Website address: www.trustmark.com*



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 6,185.49 |
| Deposits and other credits | | + .00 |
| Checks and other withdrawals | 10 | - 2,139.24 |
| Service charges | | - .00 |
| Balance this statement | | $4,046.25 |

*Note:* Your lowest balance during this period was $4,046.25, and it occurred on  11/25/2005.



## Checks and Other Withdrawals

### Checks Paid

*Number of images included in this statement:  10*

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1084 | 11/2 | 270.00 | 1088 | 11/10 | 9.05 | 1092 | 11/25 | 100.00 |
| 1085 | 11/3 | 267.00 | 1089 | 11/16 | 84.39 | ✪ | 11/23 | 307.84 |
| 1086 | 11/8 | 177.28 | 1090 | 11/18 | 541.87 | | | |
| 1087 | 11/10 | 270.81 | 1091 | 11/22 | 111.00 | | | |

*Total of Checks Paid:  $2,139.24*

\#    Indicates a break in the check number sequence before this check.

✪    Represents an unnumbered check or a non-check item.

NOVEMBER

*Thank you for banking with us.*

78,157



# Small Business Checking

Page 2 of 4

| Statement Period From 11/01/2005 To 11/30/2005 | Account Number 480-009-6701 | Tax Identification Number xx-xxx6719 |
|---|---|---|



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/1 | $6,185.49 | 11/10 | $5,191.35 | 11/23 | $4,146.25 |
| 11/2 | $5,915.49 | 11/16 | $5,106.96 | 11/25 | $4,046.25 |
| 11/3 | $5,648.49 | 11/18 | $4,565.09 | 11/30 | $4,046.25 |
| 11/8 | $5,471.21 | 11/22 | $4,454.09 | | |



Your Balance this Period
—— Balance



## Check Images

**Note:** The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck Ref 103306734 Pd 11/23 $307.84



Ck 1084 Ref 200423131 Pd 11/2 $270.00



Ck 1085 Ref 200606184 Pd 11/3 $267.00



Ck 1086 Ref 201234539 Pd 11/8 $177.28



Ck 1087 Ref 101803977 Pd 11/10 $270.81



Ck 1088 Ref 101904495 Pd 11/10 $9.05

JONES AP  NOV 2005

AP NEW JCRH                                                                                    Page 1
12/6/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

    Previous Balance:                                                    415,758.75

        Checks and Payments              79    Items        -598,813.73
        Deposits and Other Credits       16    Items         519,093.07
        Service Charge                    1    Item             -10.00
        Interest Earned                   0    Items              0.00

    Ending Balance of Bank Statement:                                    336,028.09


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

    Cleared Balance:                                                     336,028.09

        Checks and Payments              20    Items         -15,674.61
        Deposits and Other Credits        0    Items              0.00

    Register Balance as of 11/30/2005:                                   320,353.48
        Checks and Payments               5    Items         -31,545.39
        Deposits and Other Credits        3    Items          30,590.46

    Register Ending Balance:                                             319,398.55


_Old AP    6,305.97_
_New AP  320,353.48_
_326,659.45_

JONES AP  NOV 2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 5/11/2005 | 2296 | GARY D. THRASH | | GARNISHMENT | | -457.89 |
| 7/13/2005 | 2556 | WILLIAM G. CLARK | | | | -800.00 |
| 8/12/2005 | 2658 | WILLIAM G. CLARK | | | | -800.00 |
| 9/14/2005 | 2808 | LARRY FORTENBERRY | | | | -2,285.00 |
| 9/14/2005 | 2811 | MAURICE L. MYRICK | | Clothing | | -18.78 |
| 9/14/2005 | 2821 | WILLIAM G. CLARK | | | | -800.00 |
| 10/14/2005 | 2940 | LARRY FORTENBERRY | | | | -2,285.00 |
| 10/14/2005 | 2962 | WILLIAM G. CLARK | | | | -800.00 |
| 10/27/2005 | 2974 | PHIL KERSH | | | | -200.00 |
| 11/15/2005 | 3069 | LARRY FORTENBERRY | | | | -2,285.00 |
| 11/15/2005 | 3092 | WILLIAM G. CLARK | | | | -800.00 |
| 11/23/2005 | 3097 | AFLAC | | | | -343.60 |
| 11/23/2005 | 3098 | OLE RIVER GRILL | | Dining | | -14.87 |
| 11/23/2005 | 3099 | RELIANCE STANDARD LI... | | | | -1,104.76 |
| 11/25/2005 | 3101 | GARY D. THRASH | | GARNISHMENT | | -335.43 |
| 11/25/2005 | 3102 | J.C. BELL | | GARNISHMENT | | -514.16 |
| 11/25/2005 | 3103 | J.C. BELL | | GARNISHMENT | | -775.38 |
| 11/25/2005 | 3104 | MHCA SIF | | | | -281.34 |
| 11/25/2005 | 3105 | MY INNERVIEW | | | | -573.40 |
| 11/25/2005 | 3106 | STATE DISBURSEMENT | | GARNISHMENT | | -200.00 |

Total Uncleared Checks and Payments                        20      Items                  -15,674.61

**Uncleared Deposits and Other Credits**

Total Uncleared Deposits and Other Credits                  0      Items                        0.00

Total Uncleared Transactions                               20      Items                  -15,674.61



# Trustmark
National Bank

## Small Business Checking

Page 1 of 12

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6685 | xx-xxx6719 |

*75 Images Included*

DALESON ENTERPRISE LLC DBA JONES COUNTY
REST HOME ACCT PAYABLE DEBTOR IN
POSSESSION CHAP 11 CASE NO 05-50095
PO BOX 345
SUMRALL MS  39482-0345

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response: 24 hours/day*
*Representative: Mon. - Fri., 8am-8pm;*
*Sat. 9am-7pm*

*For questions. or to receive a Trustmark Access*
*Number for use with automated services. call*
*during Representative hours and choose option '0'.*

*Website address: www.trustmark.com*



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 415,758.75 |
| Deposits and other credits | 15 | + 519,093.07 |
| Checks and other withdrawals | 80 | - 598,822.73 |
| Service charges | 1 | - 1.00 |
| Balance this statement | | $336,028.09 |

*Note: Your lowest balance during this period was $216,568.27, and it occurred on  11/28/2005.*



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/3 | 10,374.00 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT CCD 00230162051029 |
| 11/3 | 19,790.13 | DEPOSIT |
| 11/4 | 28,760.39 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A CCD 255298 |
| 11/7 | 11,596.73 | DEPOSIT |
| 11/9 | 9,010.58 | DEPOSIT |
| 11/10 | 280,318.37 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT CCD 00230162051105 |
| 11/10 | 18,761.28 | DEPOSIT |
| 11/15 | 9,292.44 | DEPOSIT |
| 11/17 | 995.82 | DEPOSIT |
| 11/18 | 1,557.64 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A CCD 255298 |
| 11/18 | 1,461.25 | DEPOSIT |

*Thank you for banking with us.*



78.145



**Trustmark**
National Bank

## Small Business Checking

Page 2 of 12

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6685 | xx-xxx6719 |



### Deposits and Other Credits - continued

| Date | Amount | Description |
|---|---|---|
| 11/22 | 6,253.79 | DEPOSIT |
| 11/25 | 1,286.83 | ACH DEPOSIT ACS MS TITLE XI SYSGEN-EFT CCD 00230162051119 |
| 11/29 | 113,896.82 | ACH DEPOSIT TRISPAN HEALTH MEDICARE A CCD 255298 |
| 11/29 | 5,737.00 | DEPOSIT |

Total of Deposits and Other Credits: $519,093.07



## Checks and Other Withdrawals

### Checks Paid

Number of images included in this statement: 75

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2956 | 11/10 | 344.00 | 3044 | 11/23 | 950.32 | 3066 | 11/22 | 78.93 |
| 2967 # | 11/3 | 5,000.00 | 3045 | 11/18 | 123.10 | 3067 | 11/25 | 800.00 |
| 2968 | 11/1 | 1,465.00 | 3046 | 11/21 | 45.79 | 3068 | 11/18 | 27.90 |
| 2969 | 11/1 | 540.24 | 3047 | 11/28 | 21.17 | 3070 # | 11/17 | 2,285.00 |
| 2970 | 11/7 | 19.57 | 3048 | 11/23 | 1,717.76 | 3071 | 11/28 | 798.36 |
| 2971 | 11/1 | 233.26 | 3049 | 11/21 | 759.75 | 3072 | 11/18 | 193.50 |
| 2972 | 11/1 | 20.69 | 3050 | 11/18 | 305.13 | 3073 | 11/18 | 32.50 |
| 2973 | 11/2 | 73.45 | 3051 | 11/21 | 11,016.93 | 3074 | 11/21 | 33.16 |
| 2975 # | 11/3 | 422.68 | 3052 | 11/21 | 1,656.05 | 3075 | 11/18 | 304.67 |
| 2976 | 11/3 | 28.64 | 3053 | 11/23 | 78.26 | 3076 | 11/21 | 850.00 |
| 2978 # | 11/2 | 617.72 | 3054 | 11/21 | 26,790.30 | 3077 | 11/16 | 1,645.09 |
| 2979 | 11/2 | 2,570.06 | 3055 | 11/21 | 256.95 | 3078 | 11/23 | 200.00 |
| 2980 | 11/2 | 729.31 | 3056 | 11/17 | 369.50 | 3079 | 11/21 | 90.34 |
| 2981 | 11/2 | 1,438.29 | 3057 | 11/16 | 11,122.00 | 3080 | 11/21 | 118.92 |
| 2982 | 11/8 | 4,025.49 | 3058 | 11/18 | 90.90 | 3081 | 11/18 | 2,411.05 |
| 2983 | 11/15 | 1,365.00 | 3059 | 11/16 | 269.55 | 3082 | 11/17 | 96.27 |
| 2984 | 11/28 | 76.55 | 3060 | 11/18 | 112.99 | 3083 | 11/23 | 13,394.82 |
| 2985 | 11/18 | 19,296.91 | 3061 | 11/18 | 80,243.67 | 3084 | 11/18 | 90.95 |
| 3040 # | 11/17 | 32.10 | 3062 | 11/16 | 311.16 | 3085 | 11/18 | 127.87 |
| 3041 | 11/21 | 1,352.73 | 3063 | 11/18 | 1,500.00 | 3086 | 11/17 | 31,534.20 |
| 3042 | 11/17 | 45.58 | 3064 | 11/21 | 66.85 | 3087 | 11/21 | 44.95 |
| 3043 | 11/17 | 518.95 | 3065 | 11/22 | 14,640.00 | 3088 | 11/18 | 144,000.00 |

**Thank you for banking with us.**

78,146



# Trustmark
National Bank

## Small Business Checking

Page 3 of 12

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6685 | xx-xxx6719 |

---

## Checks and Other Withdrawals - continued

### Checks Paid - continued

Number of images included in this statement: 75

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3089 | 11/21 | 280.00 | 3093 # | 11/18 | 10,000.00 | 3096 | 11/23 | 13,024.49 |
| 3090 | 11/21 | 227.00 | 3094 | 11/22 | 50.00 | 3100 # | 11/30 | 173.00 |
| 3091 | 11/22 | 729.63 | 3095 | 11/28 | 1,490.00 | ✪ | 11/22 | 70,000.00 |

Total of Checks Paid: $487,796.95

\#    Indicates a break in the check number sequence before this check.

✪    Represents an unnumbered check or a non-check item.

## Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 11/9 | 19,478.43 | ACH DEBIT TAXTEL TAX PMT CCD 1870840 |
| 11/9 | 67,500.00 | INTERNET BANKING INTERNAL WEB TRANSFER PPD 4800096693 |
| 11/15 | 9.00 | ACH DEBIT CORPORATE SERV TAXTEL OCT CCD 1870840 |
| 11/23 | 19,610.35 | ACH DEBIT TAXTEL TAX PMT CCD 1870840 |
| 11/25 | 4,428.00 | ACH DEBIT MSTC TAXPAYMENT CTX 100000000051100 |

Total of Other Electronic Transactions: $111,025.78

## Service Charges

| Date | Amount | Description |
|---|---|---|
| 11/30 | - 1.00 | MAINTENANCE FEE |

Total of Service Charges: $1.00

*Thank you for banking with us.*

78,147



# TRUSTMARK
National Bank

Post Office Box 291, Jackson, Mississippi 39205    Customer Service 1-800-245-2524 or 1-601-961-3000

## Small Business Checking

Page 4 of 12

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6685 | xx-xxx6719 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/1 | $413,499.56 | 11/10 | $689,863.40 | 11/23 | $222,895.52 |
| 11/2 | $408,070.73 | 11/15 | $697,781.84 | 11/25 | $218,954.35 |
| 11/3 | $432,783.54 | 11/16 | $684,434.04 | 11/28 | $216,568.27 |
| 11/4 | $461,543.93 | 11/17 | $650,548.26 | 11/29 | $336,202.09 |
| 11/7 | $473,121.09 | 11/18 | $394,706.01 | 11/30 | $336,028.09 |
| 11/8 | $469,095.60 | 11/21 | $351,116.29 | | |
| 11/9 | $391,127.75 | 11/22 | $271,871.52 | | |

**Your Balance this Period**
—— Balance

## Check Images

**Note:** The items below are true and correct copies of the original items which have been photographically reproduced by the bank.







Ck  Ref 103240169  Pd 11/22    $70000.00



Ck 2968  Ref 100242297  Pd 11/1    $1465.00



Ck 2956  Ref 101775142  Pd 11/10    $344.00



Ck 2969  Ref 200260687  Pd 11/1    $540.24



Ck 2967  Ref 200620538  Pd 11/3    $5000.00



Ck 2970  Ref 101046650  Pd 11/7    $19.57

*Thank you for banking with us.*

78,148

JONES OLD AP NOV 2005

DO NOT USE JCRH AP                                                                                          Page 1
12/6/2005

## Reconciliation Summary


BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 6,713.95 |
| Checks and Payments | 2 | Items | -407.98 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 6,305.97 |


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 6,305.97 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 11/30/2005: | | | 6,305.97 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 6,305.97 |

JONES OLD AP NOV 2005

DO NOT USE JCRH AP                                                                                              Page 2
12/6/2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Uncleared Checks and Payments | | | | 0    Items | | 0.00 |

**Uncleared Deposits and Other Credits**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Uncleared Deposits and Other Credits | | | | 0    Items | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Uncleared Transactions | | | | 0    Items | | 0.00 |



**Trustmark**
National Bank

Post Office Box 291, Jackson, Mississippi 39205    Customer Service 1-800-243-2524 or 1-601-961-6000

# Small Business Checking

Page 1 of 3

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 430-715-3349 | xx-xxx6719 |

DALESON ENTERPRISE LLC DBA
JONES COUNTY REST HOME
ACCOUNTS PAYABLE
PO BOX 345
SUMRALL MS  39482-0345

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000
Automated Response: 24 hours/day
Representative: Mon. - Fri., 8am-8pm;
Sat. 9am-7pm*

*For questions, or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'.*

*Website address: www.trustmark.com*



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 6,713.95 |
| Deposits and other credits | | + .00 |
| Checks and other withdrawals | 2 | - 407.98 |
| Service charges | | - .00 |
| Balance this statement | | $6,305.97 |

*Note:* Your lowest balance during this period was $6,305.97, and it occurred on  11/16/2005.



## Checks and Other Withdrawals

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 11/10 | 298.39 | ACH DEBIT AXA EQUITABLE INS. PAYMT PPD 22009572334903 |
| 11/16 | 109.59 | ACH DEBIT METLIFE PAYMENT PPD 10000771914 |

*Total of Other Electronic Transactions:  $407.98*

NOVEMBER

*Thank you for banking with us.*



# Trustmark
National Bank

Post Office Box 291, Jackson, Mississippi 39205    Customer Service 1-800-243-2524 or 1-601-961-6000.

## Small Business Checking

Page 2 of 3

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 430-715-3349 | xx-xxx6719 |



## Daily Balance History



| Date | Balance | Date | Balance |
|---|---|---|---|
| 11/1 | $6,713.95 | 11/16 | $6,305.97 |
| 11/10 | $6,415.56 | 11/30 | $6,305.97 |

Your Balance this Period
——— Balance

## Reconciliation

This section is provided to help you balance your bank statement.

Checks and
Other Withdrawals
outstanding -
Not charged to account

| Check Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Total Checks and
Other Withdrawals outstanding    $

Bank Balance
Shown on
this statement          **$6,305.97**

**Add +**

Deposits not
credited to this        $
statement

Total          $

**Subtract  −**

Checks and
Other Withdrawals
Outstanding        $

Balance =         $

This balance should agree with your checkbook
balance after deducting service charges and
adding interest (if any) shown on this statement
for previous month.



## Customer News

*Thank you for banking with us.*

JONES PAYROLL NOV 2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Previous Balance: | | | 30,378.06 |
| | | | |
| Checks and Payments | 253 | Items | -153,543.25 |
| Deposits and Other Credits | 5 | Items | 137,500.00 |
| Service Charge | 1 | Item | -44.50 |
| Interest Earned | 0 | Items | 0.00 |
| | | | |
| Ending Balance of Bank Statement: | | | 14,290.31 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---|
| Cleared Balance: | | | 14,290.31 |
| | | | |
| Checks and Payments | 30 | Items | -9,903.91 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| | | | |
| Register Balance as of 11/30/2005: | | | 4,386.40 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| | | | |
| Register Ending Balance: | | | 4,386.40 |

JONES PAYROLL  NOV 2005

PR NEW JCRH                                                                                          Page 2
12/6/2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 2/18/2005 | 1082 | 1495ARTHUR LOGAN | | | | -3.84 |
| 3/4/2005 | 1204 | 1495ARTHUR LOGAN | | | | -2.33 |
| 3/18/2005 | 1332 | 1495ARTHUR LOGAN | | | | -1.56 |
| 5/13/2005 | 1829 | 1495ARTHUR LOGAN | | | | -3.08 |
| 8/19/2005 | 2788 | 1495ARTHUR LOGAN | | | | -9.79 |
| 9/23/2005 | 2938 | 1533 JOYCE FIKES | Salary | | | -64.70 |
| 9/23/2005 | 2940 | 2113 JESSICA WADE | | | | -4.88 |
| 9/23/2005 | 2978 | 2060 Cecil Dukes | | | | -1.78 |
| 9/23/2005 | 2981 | 2109 LASPANYA GILMORE | | | | -3.76 |
| 9/23/2005 | 3009 | 1495ARTHUR LOGAN | | | | -1.69 |
| 9/23/2005 | 3012 | 1109 MARY YOUNG | Salary | | | -0.20 |
| 9/30/2005 | 3117 | 1495ARTHUR LOGAN | | | | -5.92 |
| 10/14/2005 | 3236 | 1495ARTHUR LOGAN | | | | -4.38 |
| 10/28/2005 | 3350 | 1495ARTHUR LOGAN | | | | -9.01 |
| 11/23/2005 | 3508 | 1378 KIMBERLY HOSEY | Salary | | | -712.55 |
| 11/23/2005 | 3510 | 1083 MARGARET ROGERS | Salary | | | -489.19 |
| 11/23/2005 | 3522 | 1931 Sherry Hasberry | | | | -349.71 |
| 11/23/2005 | 3523 | 2163 JANE JACKSON | | | | -166.11 |
| 11/23/2005 | 3524 | 2062 Teresa Jones | | | | -430.88 |
| 11/23/2005 | 3531 | 1856 TAMMY INGRAM | Salary | | | -385.83 |
| 11/23/2005 | 3538 | 1804 LINDA ROBERTS | Salary | | | -1,286.70 |
| 11/23/2005 | 3543 | 2153 Erika Arrington | | | | -349.61 |
| 11/23/2005 | 3547 | 2156 Brandy Brown | | | | -498.85 |
| 11/23/2005 | 3549 | 2172 Amy Carpenter | | | | -260.96 |
| 11/23/2005 | 3588 | 2069 Shemeka Ellis | | | | -1,088.70 |
| 11/23/2005 | 3592 | 2135 SUSAN K KNIGHT | | | | -123.89 |
| 11/23/2005 | 3596 | 2155 Kathy Sanford | | | | -626.76 |
| 11/23/2005 | 3599 | 1313 MELVIN ATWOOD | | | | -1,025.39 |
| 11/23/2005 | 3608 | 1861 DEBRAH BRABHAM | Salary | | | -980.76 |
| 11/23/2005 | 3615 | 1933 REGINA MASON | | | | -1,011.10 |

Total Uncleared Checks and Payments                    30    Items                   -9,903.91

**Uncleared Deposits and Other Credits**

Total Uncleared Deposits and Other Credits              0    Items                        0.00

Total Uncleared Transactions                           30    Items                   -9,903.91

Post Office Box 291, Jackson, Mississippi 39205          Customer Service 1-800-243-2524 or 1-601-961-6000.



## Trustmark
National Bank

# Small Business Checking

Page 1 of 31

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6693 | xx-xxx6719 |

*253 Images Included*

DALESON ENTERPRISE LLC DBA JONES COUNTY
REST HOME PAYROLL ACCT DEBTOR IN
POSSESSION CHAP 11 CASE NO 05-50095
PO BOX 345
SUMRALL MS  39482-0345

**Customer Service:**

*1-800-243-2524 or 1-601-961-6000*
*Automated Response: 24 hours/day*
*Representative: Mon. - Fri., 8am-8pm;*
*Sat. 9am-7pm*

*For questions, or to receive a Trustmark Access*
*Number for use with automated services, call*
*during Representative hours and choose option '0'.*

**Website address:** *www.trustmark.com*



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 30,378.06 |
| Deposits and other credits | 2 | + 137,500.00 |
| Checks and other withdrawals | 253 | - 153,543.25 |
| Service charges | 1 | - 44.50 |
| Balance this statement | | $14,290.31 |

*Note:* Your lowest balance during this period was $2,684.29, and it occurred on  11/7/2005.



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/9 | 67,500.00 | INTERNET BANKING INTERNAL WEB TRANSFER PPD 4800096685 |
| 11/22 | 70,000.00 | DEPOSIT |

**Total of Deposits and Other Credits: $137,500.00**



## Checks and Other Withdrawals

**Checks Paid**

Number of images included in this statement: 253

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3204 | 11/3 | 359.09 | 3292 | 11/2 | 177.97 | 3299 | 11/1 | 547.55 |
| 3288 # | 11/3 | 404.03 | 3294 # | 11/1 | 341.73 | 3301 # | 11/3 | 427.68 |
| 3291 # | 11/3 | 388.47 | 3298 # | 11/3 | 328.90 | 3304 # | 11/1 | 573.59 |



NOVEMBER

*Thank you for banking with us.*



**Trustmark**
National Bank

Post Office Box 291 Jackson, Mississippi 39205          Customer Service 1-800-243-2524 or 1-601-951-6000.

# Small Business Checking

Page 3 of 31

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6693 | xx-xxx6719 |

## Checks and Other Withdrawals - continued
## Checks Paid - continued

Number of images included in this statement: 253

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3459 | 11/10 | 540.97 | 3493 | 11/17 | 1,360.05 | 3533 | 11/28 | 572.95 |
| 3460 | 11/16 | 449.52 | 3494 | 11/17 | 352.51 | 3534 | 11/28 | 521.24 |
| 3461 | 11/17 | 438.69 | 3495 | 11/10 | 343.03 | 3535 | 11/28 | 557.71 |
| 3462 | 11/14 | 719.26 | 3496 | 11/17 | 397.43 | 3536 | 11/28 | 154.67 |
| 3463 | 11/17 | 331.48 | 3497 | 11/15 | 1,331.53 | 3537 | 11/28 | 578.16 |
| 3464 | 11/14 | 506.05 | 3498 | 11/14 | 1,455.29 | 3539 # | 11/28 | 1,066.48 |
| 3465 | 11/14 | 565.27 | 3499 | 11/17 | 1,311.16 | 3540 | 11/28 | 403.72 |
| 3466 | 11/17 | 646.66 | 3500 | 11/14 | 1,278.20 | 3541 | 11/30 | 387.73 |
| 3467 | 11/18 | 9.79 | 3501 | 11/21 | 647.10 | 3542 | 11/25 | 1,623.25 |
| 3468 | 11/17 | 604.82 | 3502 | 11/17 | 898.32 | 3544 # | 11/28 | 338.55 |
| 3469 | 11/10 | 507.40 | 3503 | 11/14 | 807.96 | 3545 | 11/28 | 379.63 |
| 3470 | 11/10 | 516.35 | 3504 | 11/17 | 836.41 | 3546 | 11/28 | 335.74 |
| 3471 | 11/15 | 142.16 | 3505 | 11/15 | 1,002.93 | 3548 # | 11/25 | 118.96 |
| 3472 | 11/22 | 514.98 | 3506 | 11/15 | 427.65 | 3550 # | 11/25 | 344.64 |
| 3473 | 11/17 | 641.52 | 3507 | 11/17 | 356.70 | 3551 | 11/25 | 260.72 |
| 3474 | 11/15 | 1,667.98 | 3509 # | 11/28 | 594.25 | 3552 | 11/28 | 205.76 |
| 3475 | 11/10 | 1,040.18 | 3511 # | 11/28 | 2,207.71 | 3553 | 11/25 | 259.73 |
| 3476 | 11/14 | 933.18 | 3512 | 11/30 | 615.41 | 3554 | 11/25 | 478.11 |
| 3477 | 11/17 | 873.23 | 3513 | 11/23 | 673.73 | 3555 | 11/28 | 498.48 |
| 3478 | 11/15 | 1,038.94 | 3514 | 11/25 | 395.91 | 3556 | 11/25 | 427.56 |
| 3479 | 11/14 | 1,145.21 | 3515 | 11/25 | 477.91 | 3557 | 11/25 | 515.81 |
| 3480 | 11/18 | 950.92 | 3516 | 11/28 | 259.42 | 3558 | 11/28 | 168.53 |
| 3481 | 11/22 | 120.43 | 3517 | 11/28 | 203.91 | 3559 | 11/25 | 502.05 |
| 3482 | 11/14 | 1,090.58 | 3518 | 11/29 | 649.46 | 3560 | 11/29 | 330.02 |
| 3483 | 11/10 | 950.25 | 3519 | 11/29 | 241.13 | 3561 | 11/29 | 499.44 |
| 3484 | 11/10 | 885.95 | 3520 | 11/25 | 278.32 | 3562 | 11/28 | 408.89 |
| 3485 | 11/17 | 705.46 | 3521 | 11/29 | 549.32 | 3563 | 11/28 | 387.52 |
| 3486 | 11/14 | 714.50 | 3525 # | 11/25 | 436.48 | 3564 | 11/30 | 297.54 |
| 3487 | 11/15 | 1,062.81 | 3526 | 11/29 | 134.09 | 3565 | 11/29 | 437.61 |
| 3488 | 11/17 | 838.26 | 3527 | 11/28 | 806.07 | 3566 | 11/25 | 476.16 |
| 3489 | 11/15 | 652.72 | 3528 | 11/28 | 287.58 | 3567 | 11/25 | 430.50 |
| 3490 | 11/15 | 904.09 | 3529 | 11/25 | 664.74 | 3568 | 11/25 | 402.00 |
| 3491 | 11/17 | 1,003.36 | 3530 | 11/25 | 352.25 | 3569 | 11/25 | 385.92 |
| 3492 | 11/10 | 1,101.23 | 3532 # | 11/28 | 443.47 | 3570 | 11/29 | 509.20 |

***Thank you for banking with us.***



# TRUSTMARK
National Bank

## Small Business Checking

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6693 | xx-xxx6719 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/1 | $15,417.86 | 11/10 | $58,726.50 | 11/21 | $2,898.45 |
| 11/2 | $13,023.73 | 11/14 | $40,886.80 | 11/22 | $72,263.04 |
| 11/3 | $4,149.42 | 11/15 | $27,791.40 | 11/25 | $56,027.37 |
| 11/4 | $3,767.36 | 11/16 | $25,371.51 | 11/28 | $24,026.90 |
| 11/7 | $2,684.29 | 11/17 | $4,985.39 | 11/29 | $16,387.86 |
| 11/9 | $70,184.29 | 11/18 | $4,024.68 | 11/30 | $14,290.31 |



Your Balance this Period
——— Balance



## Check Images

*Note:* The items below are true and correct copies of the original items which have been photographically reproduced by the bank.



Ck 3204   Ref 200616357  Pd 11/3      $359.09



Ck 3292   Ref 200547121  Pd 11/2      $177.97



Ck 3288   Ref 200627434  Pd 11/3      $404.03



Ck 3294   Ref 100241905  Pd 11/1      $341.73



Ck 3291   Ref 200614366  Pd 11/3      $388.47

Ck 3298   Ref 200616652  Pd 11/3      $328.90

*Thank you for banking with us.*

JONES RES TRUST NOV 2005

NEW RESIDENT TRUST JCRH                                                                                       Page 1
12/6/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

    Previous Balance:                                                                              18,439.22

| | | | |
|---|---|---|---:|
| Checks and Payments | 11 | Items | -15,302.27 |
| Deposits and Other Credits | 5 | Items | 15,288.21 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 1 | Item | 3.87 |

    Ending Balance of Bank Statement:                                                         18,429.03

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

    Cleared Balance:                                                                              18,429.03

| | | | |
|---|---|---|---:|
| Checks and Payments | 25 | Items | -1,055.70 |
| Deposits and Other Credits | 0 | Items | 0.00 |

    Register Balance as of 11/30/2005:                                                        17,373.33

| | | | |
|---|---|---|---:|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

    Register Ending Balance:                                                                   17,373.33

JONES RES TRUST NOV 2005

NEW RESIDENT TRUST JCRH                                                                        Page 2
12/6/2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 3/11/2005 | 1045 | JERRY PARKER | | | | -0.03 |
| 3/11/2005 | 1046 | GAINES NEWELL | | | | -0.95 |
| 3/11/2005 | 1047 | CONCETTA BROOKS | | | | -0.02 |
| 3/11/2005 | 1048 | CARRIE GILLUM | | | | -0.05 |
| 4/4/2005 | 1055 | BONITA BRYANT | | | | -0.09 |
| 7/13/2005 | 1181 | WILLIE BARNES | | | | -0.04 |
| 7/13/2005 | 1183 | NORMA JAMES | | | | -0.03 |
| 7/13/2005 | 1184 | JAMES REED | | | | -0.41 |
| 7/13/2005 | 1188 | JESSIE JOHNSON | | | | -0.01 |
| 7/13/2005 | 1189 | ALTON JONES | | | | -0.82 |
| 7/13/2005 | 1192 | LUKE LANGLEY | | | | -0.11 |
| 7/13/2005 | 1193 | MELISSA WADE | | | | -0.15 |
| 7/13/2005 | 1194 | JERRY PARKER | | | | -0.03 |
| 7/13/2005 | 1195 | BONITA BRYANT | | | | -0.08 |
| 7/13/2005 | 1196 | GAINES NEWELL | | | | -1.06 |
| 7/13/2005 | 1197 | WILLIAM SHOWS | | | | -0.02 |
| 7/13/2005 | 1199 | VIRGINIA SMITH | | | | -0.40 |
| 7/13/2005 | 1200 | CARRIE GILLUM | | | | -0.04 |
| 7/13/2005 | 1201 | GEORGE PIPPEN | | | | -0.45 |
| 7/13/2005 | 1202 | GWENDOLYN ROGERS | | Groceries | | -0.21 |
| 8/11/2005 | 1218 | LINDA TURNER | | | | -0.34 |
| 10/28/2005 | 1258 | CAROLYN MISKIMEN | | | | -343.12 |
| 11/15/2005 | 1266 | SYLVIA HERRINGTON | | | | -624.00 |
| 11/29/2005 | 1267 | COLONIAL CHAPEL | | | | -41.04 |
| 11/30/2005 | 1268 | RTF | | | | -42.20 |

Total Uncleared Checks and Payments                     25    Items                    -1,055.70


**Uncleared Deposits and Other Credits**


Total Uncleared Deposits and Other Credits              0    Items                          0.00


Total Uncleared Transactions                            25    Items                    -1,055.70



# Trustmark
National Bank

## Interest Checking-Non Personal

Page 1 of 4

| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6719 | xx-xxx6719 |

*10 Images Included*

JONES COUNTY REST HOME RESIDENT TRUST
DEBTOR IN POSSESSION CHAPTER 11
CASE NO 05-50095
PO BOX 345
SUMRALL MS  39482-0345

**Customer Service:**

*1-800-243-2524 or 1-601-961-6000
Automated Response: 24 hours/day
Representative: Mon. - Fri., 8am-8pm;
Sat. 9am-7pm*

*For questions, or to receive a Trustmark Access
Number for use with automated services, call
during Representative hours and choose option '0'.*

*Website address:* www.trustmark.com



## Summary

| Description | Transactions | Amount |
|---|---|---|
| Balance last statement | | 18,439.22 |
| Deposits and other credits | 6 | + 15,292.08 |
| Checks and other withdrawals | 10 | - 15,294.22 |
| Service charges | 1 | - 8.05 |
| Balance this statement | | = $18,429.03 |

**Note:** *Before interest was paid, your lowest balance during this
period was $18,152.00, and it occurred on 11/23/2005.*



## Interest

| | |
|---|---|
| Interest paid this period | $3.87 |
| Interest paid year-to-date | $16.69 |



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/8 | 14,052.30 | DEPOSIT |
| 11/10 | 9.05 | DEPOSIT |
| 11/15 | 795.40 | DEPOSIT |
| 11/23 | 150.25 | DEPOSIT |
| 11/30 | 281.21 | DEPOSIT |
| 11/30 | 3.87 | INTEREST |

**Total of Deposits and Other Credits: $15,292.08**

NOVEMBER

*Thank you for banking with us.*

78,161



**Trustmark**
National Bank

## Interest Checking-Non Personal

Page 2 of 4



| Statement Period | Account Number | Tax Identification Number |
|---|---|---|
| From 11/01/2005 To 11/30/2005 | 480-009-6719 | xx-xxx6719 |



## Checks and Other Withdrawals

### Checks Paid

Number of images included in this statement: 10

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1237 | 11/10 | 27.56 | 1260 | 11/10 | 13,242.72 | 1264 | 11/15 | 185.25 |
| 1241 # | 11/7 | 129.62 | 1261 | 11/21 | 729.00 | 1265 | 11/23 | 157.17 |
| 1256 # | 11/10 | 763.50 | 1262 | 11/21 | 6.65 | | | |
| 1259 # | 11/10 | 46.10 | 1263 | 11/21 | 6.65 | | | |

Total of Checks Paid: $15,294.22

\#    Indicates a break in the check number sequence before this check.

✪    Represents an unnumbered check or a non-check item.

### Service Charges



| Date | Amount | Description |
|---|---|---|
| 11/30 | - 8.05 | MAINTENANCE FEE |

Total of Service Charges: $8.05

## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/1 | $18,439.22 | 11/10 | $18,291.07 | 11/23 | $18,152.00 |
| 11/7 | $18,309.60 | 11/15 | $18,901.22 | 11/30 | $18,429.03 |
| 11/8 | $32,361.90 | 11/21 | $18,158.92 | | |



Your Balance this Period
—— Balance

*Thank you for banking with us.*

78,162

# MONTHLY OPERATING REPORT
## CHAPTER 11

Case Name    **Medforce Management, LLC d/b/a Willow Creek Retirement Center**

Case Number    05-00150    For Period    November 1    to    November 30    ,20,    05

THIS REPORT IS DUE 15 DAYS AFTER THE END OF THE MONTH. The debtor must attach each of the following forms unless the United States Trustee has waived the requirement in writing. File with the court and submit a paper copy to UST with an original signature.

| Form Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| (mark only one - attached or waived) | | |
| {X} | { } | Comparative Balance Sheet (FORM 2-B) |
| {X} | { } | Profit and Loss Statement (FORM 2-C) |
| {X} | { } | Cash Receipts and Disbursements Statement (FORM 2-D) |
| {X} | { } | Supporting Schedules (FORM 2-E) |
| {X} | { } | Narrative (FORM 2-F) |
| {X} | { } | Copies of Bank Statement(s) and Reconciliations of Bank Balance to Book Balance for all Account(s) |

I declare under penalty of perjury that the following Monthly Operating Report and any attachments thereto, are true and correct to the best of my knowledge and belief.

Executed on:    1-3-06
(date)

Debtor(s)*    Medforce Management, LLC d/b/a Willow Creek Retirement Center

By:**    _(signature)_

Position:    Member

Name of preparer:    Sandy Lindsey, CFO

Telephone No. of Preparer    601-758-1989

\* both debtors must sign if a joint petition
\*\* for corporate or partnership debtor

FORM 2-A
01/04

FORM 2-B
Page 1 of 2
01/04

CASE NAME: Medforce Management, LLC d/b/a Willow Creek Retirement Center

CASE NUMBER: 05-00150

## COMPARATIVE BALANCE SHEET

**ASSETS:**

| | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| CURRENT ASSETS: | | | | | | | |
| Cash......................... | 490,472 | 508,580 | 513,452 | 646,231 | 1,088,359 | 898,482 | 790,278 |
| Accounts Receivable, Net... | 370,737 | 849,433 | 804,659 | 753,953 | 559,248 | 725,945 | 734,752 |
| Inventory, at lower of cost or market... | | | | | | | |
| Prepaid expenses & deposits... | 87,456 | 68,593 | 69,013 | 69,013 | 13,936 | 78,711 | 77,782 |
| Other _____ | | | | | | | |
| TOTAL CURRENT ASSETS............ | 948,665 | 1,426,606 | 1,387,124 | 1,469,197 | 1,661,543 | 1,703,138 | 1,602,812 |
| PROPERTY, PLANT & EQUIPMENT... | 129,883 | 110,078 | 112,120 | 114,163 | 116,206 | 118,249 | 118,986 |
| Less Accumulated depreciation...... | (29,769) | (34,029) | (34,879) | (35,729) | (36,579) | (37,429) | (38,279) |
| NET PROPERTY, PLANT & EQUIPMENT... | 100,114 | 76,049 | 77,241 | 78,434 | 79,627 | 80,820 | 80,707 |
| OTHER ASSETS | | | | | | | |
| _____ | | | | | | | |
| _____ | | | | | | | |
| _____ | | | | | | | |
| TOTAL OTHER ASSETS............ | | | | | | | |
| TOTAL ASSETS............ | 1,048,779 | 1,502,655 | 1,464,365 | 1,547,631 | 1,741,170 | 1,783,958 | 1,683,519 |

If assets are carried at historical cost on debtor's accounting records and debtor elects to show them as such on the monthly reports, note the change above and include remarks on FORM 2-F (Narrative). All subsequent reports must then carry these assets at that value. Do not use historical cost one month and fair market value the next.

FORM 2-B
Page 2 of 2
01/04

CASE NAME: Medforce Management, LLC d/b/a Willow Creek Retirement Center

CASE NUMBER: _05-00150_____

## COMPARATIVE BALANCE SHEET

| **LIABILITIES:** | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| POST-PETITION LIABILITIES: | | | | | | | |
| Taxes payable (Form 2-E, pg 1 of 3)........... | 48,692 | 27,974 | 47,686 | 69,680 | 40,207 | 58,792 | 34,275 |
| Accounts payable (Form 2-E, pg 1 of 3)....... | 219,843 | 235,816 | 297,912 | 313,544 | 234,042 | 430,702 | 289,308 |
| Other:.................................................. | 67,256 | 121,777 | 39,969 | 39,969 | 296,033 | 107,758 | 150,020 |
| TOTAL POST-PETITION LIABILITIES........... | 335,791 | 385,567 | 385,567 | 423,193 | 570,282 | 597,252 | 473,603 |
| PRE-PETITION LIABILITIES: | | | | | | | |
| Notes payable – secured......................... | 831,422 | 999,486 | 999,486 | 999,486 | 999,486 | 999,486 | 999,486 |
| Priority debt......................................... | 33,562 | 9,032 | 9,032 | 9,032 | 9,032 | 9,032 | 9,032 |
| Unsecured debt...................................... | | | | | | | |
| Other................................................. | | | | | | | |
| TOTAL LIABILITIES................................ | 1,200,775 | 1,394,085 | 1,394,085 | 1,431,711 | 1,578,800 | 1,605,770 | 1,482,121 |
| **EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK................................ | | | | | | | |
| COMMON STOCK.................................... | | | | | | | |
| RETAINED EARNINGS: | | | | | | | |
| Through filling date................................ | (297,088) | (288,486) | (288,486) | (288,486) | (288,486) | (288,486) | (288,486) |
| Post Filing date..................................... | 145,092 | 397,056 | 358,766 | 404,406 | 450,856 | 466,674 | 489,884 |
| TOTAL EQUITY (NET WORTH)................... | (218,378) | (151,996) | 108,570 | 70,280 | 115,920 | 178,188 | 201,398 |
| **TOTAL LIABILITIES & EQUITY**............... | 972,603 | 1,048,779 | 1,502,655 | 1,464,365 | 1,547,631 | 1,783,958 | 1,683,519 |

CASE NAME: _Medforce Management, LLC d/b/a Willow Creek Retirement Center_

CASE NUMBER: _05-00150_____

PROFIT AND LOSS STATEMENT

FORM 2-B
Page 1 of 2
01/04

| | Month 5/31/05 | Month 6/30/05 | Month 07/31/05 | Month 08/31/05 | Month 09/30/05 | Month 10/31/05 | Month 11/30/05 |
|---|---|---|---|---|---|---|---|
| NET REVENUE.............. | 454,839 | 452,081 | 416,097 | 467,692 | 450,055 | 447,035 | 456,763 |
| COST OF GOODS SOLD: | | | | | | | |
|   Material.......... | | | | | | | |
|   Labor - Direct.... | | | | | | | |
|   Manufacturing Overhead.... | | | | | | | |
| TOTAL COST OF GOODS SOLD.... | 454,839 | 452,081 | 416,097 | 467,392 | 450,055 | 447,035 | 456,763 |
| **GROSS PROFIT**.............. | 454,839 | 452,081 | 416,097 | 467,392 | 450,055 | 447,035 | 456,763 |
| OPERATING EXPENSES: | | | | | | | |
|   Selling and Marketing............ | 206,037 | 189,027 | 196,870 | 192,340 | 190,887 | 176,067 | 187,735 |
|   General and administrative (rents, utilities, salaries, etc.) | 181,070 | 217,479 | 218,235 | 228,562 | 211,868 | 254,300 | 244,968 |
|   Other ___ | | | | | | | |
| TOTAL OPERATING EXPENSES.............. | 387,107 | 406,506 | 415,105 | 420,902 | 402,755 | 430,367 | 432,703 |
| INTREST EXPENSE................... | 67,732 | 45,575 | 992 | 46,490 | 47,300 | 16,668 | 24,060 |
| INCOME BEFORE DEPRECIATION OR TAXES...... | 850 | 850 | 850 | 850 | 850 | 850 | 850 |
| DEPRECIATION OR AMORTIZATION........ | | | | | | | |
| EXTRAORDINARY EXPENSES * | | | | | | | |
| INCOME TAX EXPENSE (BENEFIT)............ | | | | | | | |
| NET INCOME (LOSS)........... | 66,882 | 44,725 | 142 | 45,640 | 46,450 | 15,818 | 23,210 |

*Requires explanation in NARRATIVE (Form 2-F)

CASE NAME:  Medforce Management, LLC          CASE NUMBER:     05-00150
_____ d/b/a Willow Creek Retirement Center _____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

For Period _November 1 to November 30___, 20_05____

### Cash Reconciliation

| | | |
|---|---|---|
| 1. Beginning Cash Balance | | |
| (Ending cash balance from last month's report) | | $   898,482 |
| 2. Cash Receipts | | |
| (total Cash Receipts from page 2 of all FORM 2-D's) | $   643,334 | |
| 3. Cash Disbursements | | |
| (total Cash Disbursements from page 3 of all FORM 2-D's) | $   751,538 | |
| 4. Net Cash Flow | | $   (108,204) |
| 5. Ending Cash Balance | | |
| (to FORM 2-B) | | $   790,278 |

### CASH SUMMARY – ENDING BALANCE

| | Amount* | Financial Institution |
|---|---|---|
| 1. Real Estate Account | $ | |
| 2. Trust Account | $   15,231 | Bank Plus |
| 3. Operating and/or Personal   Account | $  708,544 | Bank Plus |
| 4. Payroll Account | $   66,503 | Bank Plus |
| 5. Tax Account | $ | |
| 6. Other Accounts (Specify checking or savings) | $ | |
| 7. Cash Collateral Account | $ | |
| 8. Petty Cash | $ | |
| **TOTAL** (Must Agree with line 5 above) | $   790,278 | |

*These amounts should be equal to the previous month's balance for the account plus this month's receipts less this month's disbursements.

**ADJUSTED CASH DISBURSEMENTS**
Cash disbursements on Line 3 above less
inter-account transfers and UST fees paid          $   562,038

*NOTE:  This amount should be used
to determine UST quarterly fees due
and agree wit Form 2-D, page 2 of 4

FORM 2-D
Page 1 of 4
01/04

CASE NAME:   Medforce Management, LLC d/b/a Willow
Creek Retirement Center

CASE NUMBER:   05-00150

## QUARTERLY FEE SUMMARY

### MONTH ENDED ___ November, 2005_____

| Payment Date | Cash Disbursements * | Quarterly Fee Due | Check No. | Date |
|---|---|---|---|---|
| January | $ 74,048 | | | |
| February | $ 338,393 | | | |
| March | $ 392,378 | | | |
| Total 1st Quarter | $ 804,819 | $ 3,750.00 | | |
| | | | | |
| April | $ 378,439 | | | |
| JUNE | $ 385,580 | | | |
| June | $ 411,510 | | | |
| Total 2nd Quarter | $1,175,529 | $ 5,000.00 | | |
| | | | | |
| July | $ 297,912 | | | |
| August | $ 404,874 | | | |
| September | $ 550,373 | | | |
| Total 3rd Quarter | $ 1,253,159 | $ 5,000.00 | | |
| | | | | |
| October | $ 413,975 | | | |
| November | $ 562,038 | | | |
| December | $ | | | |
| Total 4th Quarter | $ | $ | | |

### FEE SCHEDULE

| DISBURSEMENT CATEGORY | | | QUARTERLY FEE DUE |
|---|---|---|---|
| Less than | | $15,000.00 | $250 |
| $15,000 | - | $74,999.99 | $500 |
| $75,000 | - | $149,999.99 | $750 |
| $150,000 | - | $224,999.99 | $1,250 |
| $225,000 | - | $299,999.99 | $1,500 |
| $300,000 | - | $999,999.99 | $3,750 |
| $1,000,000 | - | $1,999,999.99 | $5,000 |
| $2,000,000 | - | $2,999,999.99 | $7,500 |
| $3,000,000 | - | $4,999,999.99 | $8,000 |
| $5,000,000 | and above | | $10,000 |

Note that a minimum payment of $250 is due each quarter even if no disbursements are made in the case during the period.
* Note: should agree with "adjusted cash disbursements" at bottom of Form 2-D, Page 1 of 4. Disbursements are net of transfers to other debtor in possession bank accounts and net of payments of prior period quarterly fees.

Case Name:      Medforce Management, LLC d/b/a
_Willow Creek Retirement Center____

Case Number:    _05-00150_____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ____ November 1__ to __ November 30_, 20_05____

Account Name:_ Willow Creek Operating_ Account Number:_4420006993 __

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|----------------------|--------|
|      | SEE ATTACHED         |        |

Total Cash Receipts      $__256___

FORM 2-D
Page 3 of 4
01/04

WILLOW CREEK OPERATING DEPOSITS NOV 2005

11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 226.07 |
| 11/8/2005 | NEW WC ... | DEP | DEPOSIT | | . | R | 30.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **256.07** |

| | Amount |
|---|---|
| **TOTAL INFLOWS** | **256.07** |
| **TOTAL OUTFLOWS** | **0.00** |
| **NET TOTAL** | **256.07** |

Case Name:      Medforce Management, LLC d/b/a
                Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:__Medforce Mgt –Old Accts. Payable  Account Number:_4420001515___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

Date _____ Description (Source) _____ Amount _____ .

SEE ATTACHED

Total Cash Receipts        $_0_

FORM 2-D
Page 3 of 4
01/04

Case Name:    Medforce Management, LLC d/b/a
             Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:_Willow Creek New Accts Pay_ Account Number:_4420006480 ___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|

SEE ATTACHED

Total Cash Receipts      $__445,412____

FORM 2-D
Page 3 of 4
01/04

WILLOW NEW ACCOUNTS PAYS DEPOSITS NOV 2005

11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/3/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 3,420.00 |
| 11/3/2005 | NEW WC ... | 1848 | VOID | | | R | 0.00 |
| 11/4/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 35,339.55 |
| 11/4/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 30,614.38 |
| 11/8/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 31,893.23 |
| 11/8/2005 | NEW WC ... | 1842 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1843 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1844 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1845 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1846 | VOID | | | R | 0.00 |
| 11/8/2005 | NEW WC ... | 1847 | VOID | | | R | 0.00 |
| 11/10/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 227,291.61 |
| 11/10/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 14,857.06 |
| 11/10/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 6,070.45 |
| 11/15/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 1,345.71 |
| 11/15/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 20,334.96 |
| 11/17/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 5,620.00 |
| 11/18/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 394.21 |
| 11/18/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 2,113.00 |
| 11/18/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 13,854.85 |
| 11/21/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 2,361.72 |
| 11/22/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 1,692.00 |
| 11/24/2005 | NEW WC ... | DEP | DEPOSIT - MEDICAID | | | R | 1,783.99 |
| 11/25/2005 | NEW WC ... | DEP | DEPOSIT - MEDICARE | advance payment | | R | 41,617.00 |
| 11/29/2005 | NEW WC ... | DEP | DEPOSIT | | | R | 4,808.77 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **445,412.49** |

| | |
|---|---|
| **TOTAL INFLOWS** | 445,412.49 |
| **TOTAL OUTFLOWS** | 0.00 |
| **NET TOTAL** | 445,412.49 |

Case Name:     Medforce Management, LLC d/b/a
               Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:_ Willow Creek Payroll_ Account Number:_ 4420007199 ___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      |                     |        |

SEE ATTACHED

Total Cash Receipts    $_189,500__

FORM 2-D
Page 3 of 4
01/04

11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/3/2005 | NEW WC ... | TXFR | Transfer From AP | | | R | 61,500.00 |
| 11/18/2005 | NEW WC ... | TXFR | Transfer From AP | | | R | 63,000.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **124,500.00** |

|  |  |
|--|--|
| TOTAL INFLOWS | 124,500.00 |
| TOTAL OUTFLOWS | 0.00 |
| NET TOTAL | 124,500.00 |

11-30    + 65,000        189,500

Case Name:     Medforce Management, LLC d/b/a
               Willow Creek Retirement Center

Case Number:   05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT

(This form should be completed for each type of account listed on page 1 of Form 2-D that the debtor maintained
during the month.)

For Period ___ November 1__ to __ November 30_, 20_05____

Account Name:_Willow Creek Resident Trust_ Account Number:_4420006647 ___

### CASH RECEIPTS JOURNAL

(attach additional sheets as necessary)

| Date | Description (Source) | Amount |
|------|---------------------|--------|
|      | SEE ATTACHED        |        |

Total Cash Receipts    $__8,165__

FORM 2-D
Page 3 of 4
01/04

Medforce Management, LLC d/b/a

WILLOW RESIDENT TRS - DEPOSITS NOV 2005
11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | WC RESID... DEP | | DEPOSIT | | | R | 7,472.00 |
| 11/22/2005 | WC RESID... DEP | | DEPOSIT | | | R | 500.00 |
| 11/29/2005 | WC RESID... | | VOID CK # 1093 | | | R | 15.00 |
| 11/29/2005 | WC RESID... DEP | | DEPOSIT | | | R | 174.85 |
| 11/30/2005 | WC RESID... | | Interest Earned | | Interest Inc | R | 3.31 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **8,165.16** |

|  |  |
|---|---|
| **TOTAL INFLOWS** | 8,165.16 |
| **TOTAL OUTFLOWS** | 0.00 |
| **NET TOTAL** | 8,165.16 |

Case Name: ___Willow Creek Retirement Center___

Case Number: ___05-00150___

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Willow Creek Operating __ Account Number: _4420006993____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements    $ _1,882___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

WILLOW CREEK OPERATING CHECKS NOV 2005

11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | NEW WC ... | 1066 | PETTY CASH | | PETTY CASH | R | -248.01 |
| 11/4/2005 | NEW WC ... | 1067 | RENEE MCPHERSON | | | R | -330.00 |
| 11/4/2005 | NEW WC ... | 1068 | STEPHEN HALL | | | R | -256.53 |
| 11/14/2005 | NEW WC ... | 1069 | NAPA AUTO PARTS | | | R | -64.19 |
| 11/14/2005 | NEW WC ... | 1070 | USPO | | | R | -111.00 |
| 11/15/2005 | NEW WC ... | 1071 | STEPHEN HALL | | | R | -236.48 |
| 11/17/2005 | NEW WC ... | 1072 | PEARL RENTAL CEN... | | | R | -227.11 |
| 11/21/2005 | NEW WC ... | 1073 | STEPHEN HALL | | | R | -300.28 |
| 11/22/2005 | NEW WC ... | 1074 | MSDH | | | | -50.00 |
| 11/29/2005 | NEW WC ... | 1075 | MSDH | | | | -50.00 |
| 11/30/2005 | NEW WC ... | | Service Charge | | Bank Charge | R | -8.69 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-1,882.29** |

| | |
|---|---|
| TOTAL INFLOWS | 0.00 |
| TOTAL OUTFLOWS | -1,882.29 |
| NET TOTAL | -1,882.29 |

Case Name:    Medforce Management, LLC d/b/a
              Willow Creek Retirement Center

Case Number:  05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Medforce Mgt. – Old Accts. Payable__ Account Number: _4420001515_____

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|

SEE ATTACHED

Total Cash Disbursements     $ __0___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

Case Name:    Medforce Management, LLC d/b/a
              Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Willow Creek  New Accts. Pay __ Account Number: __4420006480___

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       | SEE ATTACHED           |        |

Total Cash Disbursements    $ __618,804___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

WILLOW NEW ACCTS PAYCHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/3/2005 | NEW WC ... | TXFR | Transfer To PAYROLL | | | R | -61,500.00 |
| 11/4/2005 | NEW WC ... | DEBIT | TAXTELL | 3rd qtr 940 | | R | -16,671.99 |
| 11/4/2005 | NEW WC ... | 1840 | WELLS FARGO FINA... | | | R | -267.50 |
| 11/8/2005 | NEW WC ... | 1841 | SYSCO FOOD SERVI... | | | R | -4,930.70 |
| 11/15/2005 | NEW WC ... | 1849 | ADAMS PRODUCE | | | R | -600.25 |
| 11/15/2005 | NEW WC ... | 1850 | American Healthtech | | | R | -491.13 |
| 11/15/2005 | NEW WC ... | 1851 | AMR | | | R | -75.00 |
| 11/15/2005 | NEW WC ... | 1852 | BANK Plus | | | R | -32,515.02 |
| 11/15/2005 | NEW WC ... | 1853 | BRENDA TEASLEY | | | R | -90.00 |
| 11/15/2005 | NEW WC ... | 1854 | BRIGGS CORP. | | | R | -88.10 |
| 11/15/2005 | NEW WC ... | 1855 | BUSBY OFFICE SUP... | | | R | -61.44 |
| 11/15/2005 | NEW WC ... | 1856 | CENTER POINT ENE... | | | R | -1,798.29 |
| 11/15/2005 | NEW WC ... | 1857 | CITY SERVICES BILL... | Water Bill | | R | -4,194.83 |
| 11/15/2005 | NEW WC ... | 1858 | COMMERCIAL STATI... | | | R | -631.50 |
| 11/15/2005 | NEW WC ... | 1859 | CPC REFERENCE LA... | | | R | -525.54 |
| 11/15/2005 | NEW WC ... | 1860 | CREATIVE LANDSCA... | | | R | -847.75 |
| 11/15/2005 | NEW WC ... | 1861 | CULIC | | | R | -7,946.65 |
| 11/15/2005 | NEW WC ... | 1862 | CUMMINS,MIDSOUTH | | | R | -323.23 |
| 11/15/2005 | NEW WC ... | 1863 | DAIRY FRESH | | | R | -1,161.70 |
| 11/15/2005 | NEW WC ... | 1864 | DANIELLE HILL | | | R | -200.00 |
| 11/15/2005 | NEW WC ... | 1865 | DIRECT Supply | | | R | -502.56 |
| 11/15/2005 | NEW WC ... | 1866 | Division Of Medicaid | | | R | -24,843.60 |
| 11/15/2005 | NEW WC ... | 1867 | Earthgrains Baking Co... | | | R | -299.09 |
| 11/15/2005 | NEW WC ... | 1868 | EILAND'S WELDERS ... | | | R | -178.41 |
| 11/15/2005 | NEW WC ... | 1869 | ENTERGY | | | R | -6,594.37 |
| 11/15/2005 | NEW WC ... | 1870 | FIRST CHOICE MEDI... | | | R | -9,582.33 |
| 11/15/2005 | NEW WC ... | 1871 | FOREST WOODS UTI... | | | R | -275.85 |
| 11/15/2005 | NEW WC ... | 1872 | GARY GRIMM & ASS... | | | R | -29.95 |
| 11/15/2005 | NEW WC ... | 1873 | GOOD SAMARITAN P... | | | R | -11,925.50 |
| 11/15/2005 | NEW WC ... | 1874 | HEALTHCARE REHAB | | | R | -51,132.38 |
| 11/15/2005 | NEW WC ... | 1875 | HOBART | | | R | -291.48 |
| 11/15/2005 | NEW WC ... | 1876 | JENNIFER ANDERSON | | | | -14.67 |
| 11/15/2005 | NEW WC ... | 1877 | JERELYN DEMPSEY | | | R | -5,967.84 |
| 11/15/2005 | NEW WC ... | 1878 | JOHNSON DIVERSEY | | | R | -747.16 |
| 11/15/2005 | NEW WC ... | 1879 | LARRY FORTENBER... | | | | -520.00 |
| 11/15/2005 | NEW WC ... | 1880 | LARRY RUSSELL | | | R | -520.00 |
| 11/15/2005 | NEW WC ... | 1881 | LINDA H. DEVILLE | | | R | -1,195.00 |
| 11/15/2005 | NEW WC ... | 1882 | LYNN PYE, R.D., L.D. | | | R | -611.60 |
| 11/15/2005 | NEW WC ... | 1883 | Manifest Funding Serv... | | | R | -1,305.10 |
| 11/15/2005 | NEW WC ... | 1884 | MARIE OBERHOUSEN | | | R | -372.00 |
| 11/15/2005 | NEW WC ... | 1885 | MISSISSIPPI HEALTH... | | | R | -90.00 |
| 11/15/2005 | NEW WC ... | 1886 | MS STATE BOARD O... | | | R | -100.00 |
| 11/15/2005 | NEW WC ... | 1887 | NUTRITION SYSTEMS | Seminar fee | | R | -200.00 |
| 11/15/2005 | NEW WC ... | 1888 | PORTABLE MEDICAL... | | | R | -250.93 |
| 11/15/2005 | NEW WC ... | 1889 | POSITIVE PROMOTI... | | | R | -282.50 |
| 11/15/2005 | NEW WC ... | 1890 | PROMISSOR, INC. | CNA license ren... | | | -25.00 |
| 11/15/2005 | NEW WC ... | 1891 | QUALITY CHEMICAL | | | R | -1,332.58 |
| 11/15/2005 | NEW WC ... | 1892 | RECOGNITION WOR... | | | R | -80.40 |
| 11/15/2005 | NEW WC ... | 1893 | REVELL HARDWARE | | | R | -196.54 |
| 11/15/2005 | NEW WC ... | 1894 | ROBIN SHARP | | | R | -200.00 |
| 11/15/2005 | NEW WC ... | 1895 | RX SOLUTIONS | | | R | -10,014.89 |

WILLOW NEW ACCTS PAYCHECKS NOV 2005
11/1/2005 Through 11/30/2005

1/3/2006                                                                                                    Page 2

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/15/2005 | NEW WC ... | 1896 | S & S WORLDWIDE | | | R | -100.99 |
| 11/15/2005 | NEW WC ... | 1897 | SHRED-IT | | | R | -75.00 |
| 11/15/2005 | NEW WC ... | 1898 | Simplex GRINNELL | | | R | -595.46 |
| 11/15/2005 | NEW WC ... | 1899 | SOCIAL WORK CON... | | | R | -750.00 |
| 11/15/2005 | NEW WC ... | 1900 | SOUTHERN HEALTH... | | | R | -28,642.37 |
| 11/15/2005 | NEW WC ... | 1901 | Star Enterprises, LLC | | | R | -15,000.00 |
| 11/15/2005 | NEW WC ... | 1902 | STORAGE MAX | | | R | -86.00 |
| 11/15/2005 | NEW WC ... | 1903 | SUE LAWRENCE | | | R | -2,900.00 |
| 11/15/2005 | NEW WC ... | 1904 | TIM ESTES, M.D. | | | R | -1,000.00 |
| 11/15/2005 | NEW WC ... | 1905 | TRISPAN HEALTH SE... | | | R | -152,000.00 |
| 11/16/2005 | NEW WC ... | DEBIT | TAXTELL | | | R | -16,232.88 |
| 11/18/2005 | NEW WC ... | TXFR | Transfer To PAYROLL | | | R | -63,000.00 |
| 11/22/2005 | NEW WC ... | DEBIT | Withholding Tax | | Tax | R | -3,584.00 |
| 11/22/2005 | NEW WC ... | 1906 | Blue Cross Blue Shiel... | | | R | -2,917.80 |
| 11/23/2005 | NEW WC ... | 1907 | AFLAC | | | | -950.72 |
| 11/23/2005 | NEW WC ... | 1908 | RELIANCE STANDARD | | | | -267.88 |
| 11/25/2005 | NEW WC ... | 1909 | HAROLD J. BARKLEY | | GARNISHMENT | | -226.00 |
| 11/25/2005 | NEW WC ... | 1910 | JAMES L. HENLEY | | | | -313.86 |
| 11/25/2005 | NEW WC ... | 1911 | MHCA SIF | | | | -145.06 |
| 11/25/2005 | NEW WC ... | 1912 | MY INNERVIEW | | | | -413.60 |
| 11/30/2005 | NEW WC ... | TXFR | Transfer To PAYROLL | | | R | -65,000.00 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-618,803.97** |

| | |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | -618,803.97 |
| **NET TOTAL** | -618,803.97 |

Case Name:    Medforce Management, LLC d/b/a
              Willow Creek Retirement Center

Case Number:    05-00150

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1____ to __ November 30__, 20_05_____

Account Name: _Willow Creek Payroll __ Account Number: _4420007199___

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
| | | | SEE ATTACHED | |

Total Cash Disbursements    $ __123,430___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

WILLOW PAYROLL CHECKS NOV 2005
11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | NEW WC ... | 3293 | 798 ASEELAH HARRI... | | | R | -1,012.97 |
| 11/4/2005 | NEW WC ... | 3294 | 741 Ashley Campbell | | | R | -514.27 |
| 11/4/2005 | NEW WC ... | 3295 | 786 STEPHAN HALL | | | R | -1,610.19 |
| 11/4/2005 | NEW WC ... | 3296 | 257 LASHANDA JOIN... | | | R | -687.05 |
| 11/4/2005 | NEW WC ... | 3297 | 166 CATHY V. ROBBI... | | Salary | R | -943.99 |
| 11/4/2005 | NEW WC ... | 3298 | 191 JANICE CRISLER | | Salary | R | -440.07 |
| 11/4/2005 | NEW WC ... | 3299 | 13 Dana Jefferson | | | R | -842.96 |
| 11/4/2005 | NEW WC ... | 3300 | 133 ELLA SCOTT | | Salary | R | -553.43 |
| 11/4/2005 | NEW WC ... | 3301 | 533 MARILYN ADAMS | | | R | -482.24 |
| 11/4/2005 | NEW WC ... | 3302 | 765 Felicia Ford | | | R | -295.93 |
| 11/4/2005 | NEW WC ... | 3303 | 214 DOnna Harper | | | R | -71.98 |
| 11/4/2005 | NEW WC ... | 3304 | 2727 | | | R | -434.60 |
| 11/4/2005 | NEW WC ... | 3305 | 85 DARLENE SOJOU... | | Salary | R | -351.13 |
| 11/4/2005 | NEW WC ... | 3306 | 630 Kametrica Thomp... | | | R | -428.55 |
| 11/4/2005 | NEW WC ... | 3307 | 236 SHIRLEY YOUNG | | Salary | R | -406.17 |
| 11/4/2005 | NEW WC ... | 3308 | 115 MARY GEORGE | | Salary | R | -933.89 |
| 11/4/2005 | NEW WC ... | 3309 | 172 DONNA L. DEWITT | | Salary | R | -529.61 |
| 11/4/2005 | NEW WC ... | 3310 | 614 Takeisha Lockhart | | | R | -383.03 |
| 11/4/2005 | NEW WC ... | 3311 | 778 WANDA WILLIAMS | | | R | -510.99 |
| 11/4/2005 | NEW WC ... | 3312 | 12 BERTHA YOUNG | | Salary | R | -414.20 |
| 11/4/2005 | NEW WC ... | 3313 | 60 EVON ROGERS | | | R | -570.05 |
| 11/4/2005 | NEW WC ... | 3314 | 703 Ethel Catchings | | | R | -441.78 |
| 11/4/2005 | NEW WC ... | 3315 | 159 BARBARA HUDS... | | Salary | R | -438.66 |
| 11/4/2005 | NEW WC ... | 3316 | 718 TEMIKA MORGAN | | | R | -497.36 |
| 11/4/2005 | NEW WC ... | 3317 | 586 JUANTIA STEWA... | | Salary | R | -405.94 |
| 11/4/2005 | NEW WC ... | 3318 | 171 DELORES L. YAT... | | Salary | R | -650.52 |
| 11/4/2005 | NEW WC ... | 3319 | 721 JULIE TOWNSEY | | | R | -954.73 |
| 11/4/2005 | NEW WC ... | 3320 | 801 ANDERSON, BA... | | | R | -154.79 |
| 11/4/2005 | NEW WC ... | 3321 | 804 BANKS GWENDL... | | | R | -201.57 |
| 11/4/2005 | NEW WC ... | 3322 | 123 SANDY BOWMAN | | Salary | R | -525.92 |
| 11/4/2005 | NEW WC ... | 3323 | 687 Ebony Bozeman | | | R | -402.41 |
| 11/4/2005 | NEW WC ... | 3324 | 14 BRENETTA BRAD... | | | R | -483.12 |
| 11/4/2005 | NEW WC ... | 3325 | 755 BARBARA BREW... | | | R | -638.96 |
| 11/4/2005 | NEW WC ... | 3326 | 773 Donna Brown | | | R | -493.68 |
| 11/4/2005 | NEW WC ... | 3327 | 761 BOBBIE COLLINS | | | R | -487.26 |
| 11/4/2005 | NEW WC ... | 3328 | 167 LISA DANIELS | | Salary | R | -136.76 |
| 11/4/2005 | NEW WC ... | 3329 | 564 Tammy Davis | | | R | -373.66 |
| 11/4/2005 | NEW WC ... | 3330 | 609 Ursula Davis | | | R | -585.46 |
| 11/4/2005 | NEW WC ... | 3331 | 559 Angela Edwards | | | R | -727.19 |
| 11/4/2005 | NEW WC ... | 3332 | 89 RUTHIE FLOWERS | | Salary | R | -437.34 |
| 11/4/2005 | NEW WC ... | 3333 | 747 LESLIE GOODWIN | | | R | -447.82 |
| 11/4/2005 | NEW WC ... | 3334 | 145 ELLA JENKINS | | | R | -748.50 |
| 11/4/2005 | NEW WC ... | 3335 | 571 Hattie Haley | | | R | -572.27 |
| 11/4/2005 | NEW WC ... | 3336 | 686 Latoya Hardy | | | R | -392.41 |
| 11/4/2005 | NEW WC ... | 3337 | 545 Latasha Herron | | | R | -537.17 |
| 11/4/2005 | NEW WC ... | 3338 | 772 Latonya Hillard | | | R | -54.04 |
| 11/4/2005 | NEW WC ... | 3339 | 266 TRANKY HILLARD | | | R | -603.95 |
| 11/4/2005 | NEW WC ... | 3340 | 791 Donnie Johnson | | | R | -577.61 |
| 11/4/2005 | NEW WC ... | 3341 | 693 Latoya Jones | | | R | -564.93 |
| 11/4/2005 | NEW WC ... | 3342 | 745 Rita Jones | | | R | -2.16 |
| 11/4/2005 | NEW WC ... | 3343 | 637 Brittany Mcgowen | | Salary | R | -229.18 |

WILLOW PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/4/2005 | NEW WC ... | 3344 | 797 CHARLOTTE MO... | | | R | -590.66 |
| 11/4/2005 | NEW WC ... | 3345 | 776 Latawnya Murray | | | R | -284.52 |
| 11/4/2005 | NEW WC ... | 3346 | 731 CHARLOTTE OW... | | | R | -444.03 |
| 11/4/2005 | NEW WC ... | 3347 | 662 CASSANDRA PRI... | | | R | -450.45 |
| 11/4/2005 | NEW WC ... | 3348 | 699 Tiesha Reed | | | R | -458.44 |
| 11/4/2005 | NEW WC ... | 3349 | 771 Sylvia Richardson | | | R | -363.53 |
| 11/4/2005 | NEW WC ... | 3350 | 653 Tanesha Sanders | | | R | -649.08 |
| 11/4/2005 | NEW WC ... | 3351 | 768 Fredick Smith | | | R | -250.46 |
| 11/4/2005 | NEW WC ... | 3352 | 737 Lashenna Smith | | | R | -127.10 |
| 11/4/2005 | NEW WC ... | 3353 | 748 PATRICIANN SMI... | | | R | -520.72 |
| 11/4/2005 | NEW WC ... | 3354 | 789 Shanquilla Smith | | | R | -160.83 |
| 11/4/2005 | NEW WC ... | 3355 | 550 Latisha Stewart | | | R | -403.62 |
| 11/4/2005 | NEW WC ... | 3356 | 782 Michael Stewart | | | R | -466.03 |
| 11/4/2005 | NEW WC ... | 3357 | 132 MIRANDA STEW... | | | R | -453.27 |
| 11/4/2005 | NEW WC ... | 3358 | 806 | | | R | -118.43 |
| 11/4/2005 | NEW WC ... | 3359 | 802 | | | R | -217.73 |
| 11/4/2005 | NEW WC ... | 3360 | 582 JAMELLE WELLS | | | R | -747.02 |
| 11/4/2005 | NEW WC ... | 3361 | 788 Salivia Wiley | | | R | -494.48 |
| 11/4/2005 | NEW WC ... | 3362 | 794 LATONYA WILLI... | | | R | -631.86 |
| 11/4/2005 | NEW WC ... | 3363 | 779 REGINA WILLIAMS | | | R | -649.74 |
| 11/4/2005 | NEW WC ... | 3364 | 598 NIESHA WILSON | | | R | -468.33 |
| 11/4/2005 | NEW WC ... | 3365 | 625 Anita Peterson | | | R | -1,746.02 |
| 11/4/2005 | NEW WC ... | 3366 | 264 KARLA ADCOCK | | | R | -169.92 |
| 11/4/2005 | NEW WC ... | 3367 | 633 Shauna Aquilar | | | R | -901.20 |
| 11/4/2005 | NEW WC ... | 3368 | 803 ARNOLD, LORET... | | | R | -404.39 |
| 11/4/2005 | NEW WC ... | 3369 | 591 JUANITA DAVIS | | | R | -1,166.53 |
| 11/4/2005 | NEW WC ... | 3370 | 726 Teresa Hill | | | R | -542.31 |
| 11/4/2005 | NEW WC ... | 3371 | 720 JACQUELINE HO... | | | R | -1,130.95 |
| 11/4/2005 | NEW WC ... | 3372 | 732 CATINA JONES | | Groceries | R | -492.96 |
| 11/4/2005 | NEW WC ... | 3373 | 796 DONNA LEWIS | | | R | -1,138.32 |
| 11/4/2005 | NEW WC ... | 3374 | 736 SICILY LIAS | | | R | -940.10 |
| 11/4/2005 | NEW WC ... | 3375 | 584 TAWONNA LOVE | | | R | -1,237.17 |
| 11/4/2005 | NEW WC ... | 3376 | 792 Crystal Miner | | | R | -963.47 |
| 11/4/2005 | NEW WC ... | 3377 | 631 Alie Rayborn | | | R | -1,217.78 |
| 11/4/2005 | NEW WC ... | 3378 | 769 Alicia Rose | | | R | -1,197.65 |
| 11/4/2005 | NEW WC ... | 3379 | 719 TASHA SHERMAN | | | R | -1,197.48 |
| 11/4/2005 | NEW WC ... | 3380 | 544 LINDA STOKES | | | R | -1,593.28 |
| 11/4/2005 | NEW WC ... | 3381 | 107 Virginia Vickers | | | R | -736.36 |
| 11/4/2005 | NEW WC ... | 3382 | 518 Robin Wilbourn | | | R | -1,295.41 |
| 11/4/2005 | NEW WC ... | 3383 | 629 Bridgette Williams | | | R | -1,397.06 |
| 11/4/2005 | NEW WC ... | 3384 | 800 | | | R | -410.37 |
| 11/4/2005 | NEW WC ... | 3385 | 790 Lisa Parker | | | R | -1,580.49 |
| 11/4/2005 | NEW WC ... | 3386 | 799 DARLISSA MCD... | | | R | -614.56 |
| 11/4/2005 | NEW WC ... | 3387 | 774 Patricia Moore | | | R | -362.35 |
| 11/4/2005 | NEW WC ... | 3388 | 733 JODY WELLS | | | R | -1,887.72 |
| 11/4/2005 | NEW WC ... | 3389 | 23 FLOWERS, MARY | | | R | -1,218.06 |
| 11/4/2005 | NEW WC ... | 3390 | 793 MOORE, LATON... | | | R | -774.35 |
| 11/4/2005 | NEW WC ... | 3391 | 586 JUANTIA STEWA... | | Salary | R | -55.41 |
| 11/18/2005 | NEW WC ... | 3392 | 798 ASEELAH HARRI... | | | R | -888.00 |
| 11/18/2005 | NEW WC ... | 3393 | 741 Ashley Campbell | | | R | -489.57 |
| 11/18/2005 | NEW WC ... | 3394 | 786 STEPHAN HALL | | | R | -1,610.19 |
| 11/18/2005 | NEW WC ... | 3395 | 257 LASHANDA JOIN... | | | R | -633.53 |

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/18/2005 | NEW WC ... | 3396 | 166 CATHY V. ROBBI... | | Salary | R | -943.99 |
| 11/18/2005 | NEW WC ... | 3397 | 191 JANICE CRISLER | | Salary | R | -607.77 |
| 11/18/2005 | NEW WC ... | 3398 | 13 TRACEY GARNER | | Salary | R | -672.23 |
| 11/18/2005 | NEW WC ... | 3399 | 133 ELLA SCOTT | | Salary | R | -451.55 |
| 11/18/2005 | NEW WC ... | 3400 | 533 MARILYN ADAMS | | | R | -487.94 |
| 11/18/2005 | NEW WC ... | 3401 | 765 Felicia Ford | | | R | -224.10 |
| 11/18/2005 | NEW WC ... | 3402 | 214 DORTHY R. GUY... | | Salary | R | -236.36 |
| 11/18/2005 | NEW WC ... | 3403 | 727 Minnie Little | | | R | -407.66 |
| 11/18/2005 | NEW WC ... | 3404 | 85 DARLENE SOJOU... | | | R | -519.25 |
| 11/18/2005 | NEW WC ... | 3405 | 630 Kametrica Thomp... | | | R | -298.39 |
| 11/18/2005 | NEW WC ... | 3406 | 236 SHIRLEY YOUNG | | Salary | R | -508.13 |
| 11/18/2005 | NEW WC ... | 3407 | 115 MARY GEORGE | | Salary | R | -933.89 |
| 11/18/2005 | NEW WC ... | 3408 | 172 DONNA L. DEWITT | | Salary | R | -432.43 |
| 11/18/2005 | NEW WC ... | 3409 | 614 Takeisha Lockhart | | | R | -398.29 |
| 11/18/2005 | NEW WC ... | 3410 | 778 WANDA WILLIAMS | | | R | -508.89 |
| 11/18/2005 | NEW WC ... | 3411 | 12 BERTHA YOUNG | | Salary | R | -472.61 |
| 11/18/2005 | NEW WC ... | 3412 | 60 GLORIA YOUNG | | Salary | R | -571.03 |
| 11/18/2005 | NEW WC ... | 3413 | 703 Ethel Catchings | | | R | -539.46 |
| 11/18/2005 | NEW WC ... | 3414 | 159 BARBARA HUDS... | | Salary | R | -538.11 |
| 11/18/2005 | NEW WC ... | 3415 | 718 TEMIKA MORGAN | | | R | -494.21 |
| 11/18/2005 | NEW WC ... | 3416 | 586 JUANTIA STEWA... | | Salary | R | -379.58 |
| 11/18/2005 | NEW WC ... | 3417 | 171 DELORES L. YAT... | | Salary | R | -612.20 |
| 11/18/2005 | NEW WC ... | 3418 | 721 JULIE TOWNSEY | | | R | -893.56 |
| 11/18/2005 | NEW WC ... | 3419 | 626 Cedric Spencer | | | R | -492.38 |
| 11/18/2005 | NEW WC ... | 3420 | 804 BANKS GWENDL... | | | R | -439.86 |
| 11/18/2005 | NEW WC ... | 3421 | 123 SANDY BOWMAN | | Salary | R | -723.72 |
| 11/18/2005 | NEW WC ... | 3422 | 687 Ebony Bozeman | | | R | -451.77 |
| 11/18/2005 | NEW WC ... | 3423 | 14 BRENETTA BRAD... | | | R | -676.22 |
| 11/18/2005 | NEW WC ... | 3424 | 755 BARBARA BREW... | | | R | -937.44 |
| 11/18/2005 | NEW WC ... | 3425 | 773 Donna Brown | | | R | -514.94 |
| 11/18/2005 | NEW WC ... | 3426 | 761 BOBBIE COLLINS | | | R | -418.74 |
| 11/18/2005 | NEW WC ... | 3427 | 167 LISA DANIELS | | Salary | R | -153.36 |
| 11/18/2005 | NEW WC ... | 3428 | 564 Tammy Davis | | | R | -417.75 |
| 11/18/2005 | NEW WC ... | 3429 | 609 Ursula Davis | | | R | -721.62 |
| 11/18/2005 | NEW WC ... | 3430 | 559 Angela Edwards | | | R | -725.60 |
| 11/18/2005 | NEW WC ... | 3431 | 89 RUTHIE FLOWERS | | Salary | R | -548.73 |
| 11/18/2005 | NEW WC ... | 3432 | 747 LESLIE GOODWIN | | | R | -642.50 |
| 11/18/2005 | NEW WC ... | 3433 | 145 JUANITA HACKETT | | | R | -609.30 |
| 11/18/2005 | NEW WC ... | 3434 | 571 Hattie Haley | | | R | -570.22 |
| 11/18/2005 | NEW WC ... | 3435 | 686 Latoya Hardy | | | R | -454.67 |
| 11/18/2005 | NEW WC ... | 3436 | 545 Latasha Herron | | | R | -411.99 |
| 11/18/2005 | NEW WC ... | 3437 | 266 TRANKY HILLARD | | | R | -555.33 |
| 11/18/2005 | NEW WC ... | 3438 | 791 Donnie Johnson | | | R | -466.86 |
| 11/18/2005 | NEW WC ... | 3439 | 693 Latoya Jones | | | R | -475.27 |
| 11/18/2005 | NEW WC ... | 3440 | 745 Rita Jones | | | R | -336.18 |
| 11/18/2005 | NEW WC ... | 3441 | 637 Brittany Mcgowen | | Salary | R | -225.74 |
| 11/18/2005 | NEW WC ... | 3442 | 797 CHARLOTTE MO... | | | R | -548.51 |
| 11/18/2005 | NEW WC ... | 3443 | 776 Latawnya Murray | | | R | -340.68 |
| 11/18/2005 | NEW WC ... | 3444 | 731 CHARLOTTE OW... | | | R | -507.56 |
| 11/18/2005 | NEW WC ... | 3445 | 662 CASSANDRA PRI... | | | R | -476.51 |
| 11/18/2005 | NEW WC ... | 3446 | 699 Tiesha Reed | | | R | -468.47 |
| 11/18/2005 | NEW WC ... | 3447 | 653 Tanesha Sanders | | | R | -572.20 |

WILLOW PAYROLL CHECKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/18/2005 | NEW WC ... | 3448 | 768 Fredick Smith | | | R | -236.42 |
| 11/18/2005 | NEW WC ... | 3449 | 737 Lashenna Smith | | | R | -127.10 |
| 11/18/2005 | NEW WC ... | 3450 | 748 PATRICIANN SMI... | | | R | -409.51 |
| 11/18/2005 | NEW WC ... | 3451 | 789 Shanquilla Smith | | | R | -125.60 |
| 11/18/2005 | NEW WC ... | 3452 | 550 Latisha Stewart | | | R | -391.75 |
| 11/18/2005 | NEW WC ... | 3453 | 782 Michael Stewart | | | R | -617.88 |
| 11/18/2005 | NEW WC ... | 3454 | 132 MIRANDA STEW... | | | R | -517.87 |
| 11/18/2005 | NEW WC ... | 3455 | 806 Clorissa Sutton | | | R | -472.83 |
| 11/18/2005 | NEW WC ... | 3456 | 802 Anne Thompson | | | R | -579.96 |
| 11/18/2005 | NEW WC ... | 3457 | 582 JAMELLE WELLS | | | R | -657.63 |
| 11/18/2005 | NEW WC ... | 3458 | 788 Salivia Wiley | | | R | -514.19 |
| 11/18/2005 | NEW WC ... | 3459 | 794 LATONYA WILLI... | | | R | -610.15 |
| 11/18/2005 | NEW WC ... | 3460 | 779 REGINA WILLIAMS | | | R | -509.69 |
| 11/18/2005 | NEW WC ... | 3461 | 598 NIESHA WILSON | | | R | -473.17 |
| 11/18/2005 | NEW WC ... | 3462 | 625 Anita Peterson | | | R | -1,746.02 |
| 11/18/2005 | NEW WC ... | 3463 | 264 KARLA ADCOCK | | | R | -500.54 |
| 11/18/2005 | NEW WC ... | 3464 | 633 Shauna Aquilar | | | R | -1,029.97 |
| 11/18/2005 | NEW WC ... | 3465 | 803 ARNOLD, LORET... | | | R | -164.57 |
| 11/18/2005 | NEW WC ... | 3466 | 591 JUANITA DAVIS | | | R | -1,121.12 |
| 11/18/2005 | NEW WC ... | 3467 | 720 JACQUELINE HO... | | | R | -1,043.08 |
| 11/18/2005 | NEW WC ... | 3468 | 732 CATINA JONES | | | R | -1,126.69 |
| 11/18/2005 | NEW WC ... | 3469 | 809 Rochelle Jones | | | R | -320.08 |
| 11/18/2005 | NEW WC ... | 3470 | 796 DONNA LEWIS | | | R | -1,046.82 |
| 11/18/2005 | NEW WC ... | 3471 | 736 SICILY LIAS | | | R | -1,205.19 |
| 11/18/2005 | NEW WC ... | 3472 | 584 TAWONNA LOVE | | | R | -861.01 |
| 11/18/2005 | NEW WC ... | 3473 | 792 Crystal Miner | | | R | -1,102.44 |
| 11/18/2005 | NEW WC ... | 3474 | 249 KYLE NEWMAN | | | R | -299.90 |
| 11/18/2005 | NEW WC ... | 3475 | 631 Alie Rayborn | | | R | -1,057.51 |
| 11/18/2005 | NEW WC ... | 3476 | 769 Alicia Rose | | | R | -1,050.75 |
| 11/18/2005 | NEW WC ... | 3477 | 719 TASHA SHERMAN | | | R | -861.17 |
| 11/18/2005 | NEW WC ... | 3478 | 544 LINDA STOKES | | | R | -1,356.21 |
| 11/18/2005 | NEW WC ... | 3479 | 107 Virginia Vickers | | | R | -156.03 |
| 11/18/2005 | NEW WC ... | 3480 | 518 Robin Wilbourn | | | R | -455.37 |
| 11/18/2005 | NEW WC ... | 3481 | 629 Bridgette Williams | | | R | -1,454.83 |
| 11/18/2005 | NEW WC ... | 3482 | 800 Latoya Winters | | | R | -841.19 |
| 11/18/2005 | NEW WC ... | 3483 | 790 Lisa Parker | | | R | -1,428.56 |
| 11/18/2005 | NEW WC ... | 3484 | 799 DARLISSA MCD... | | | R | -336.61 |
| 11/18/2005 | NEW WC ... | 3485 | 774 Patricia Moore | | | R | -369.22 |
| 11/18/2005 | NEW WC ... | 3486 | 733 JODY WELLS | | | R | -2,090.66 |
| 11/18/2005 | NEW WC ... | 3487 | 23 FLOWERS, MARY | | | R | -1,163.12 |
| 11/18/2005 | NEW WC ... | 3488 | 793 Latonya Moore | | | R | -818.62 |
| 11/29/2005 | NEW WC ... | | Service Charge | | Bank Charge | R | -35.51 |

**TOTAL 11/1/2005 - 11/30/2005**                                           **-123,430.03**

| | |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | -123,430.03 |
| **NET TOTAL** | -123,430.03 |

Case Name: Medforce Management, LLC d/b/a
_Willow Creek Retirement Center_____

Case Number:  _05-00150_____

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
(This form should be completed for each type of account listed
on page 1 of FORM 2-D that the debtor maintained during the month.)

For Period __ November 1_____ to __ November 30__, 20_05_____

Account Name: _Willow Creek Resident Trust   Account Number: __4420006647___

### CASH DISBURSEMENTS JOURNAL
(attach additional sheets as necessary)

| Date | Check No. | Payee | Description (Purpose)* | Amount |
|------|-----------|-------|------------------------|--------|
|      |           |       | SEE ATTACHED           |        |

Total Cash Disbursements   $ __7,422___

*Identify any payments to professionals, owners, partners, shareholders,
Officers, director or any insiders and all adequate protection payments
Ordered by the court with an asterisk or highlighting.  Any payments made
as a result of a court order, should indicate the order date.

FORM 2-D
Page 4 of 4
01/04

WILLOW RESIDENT TRST CKS NOV 2005

11/1/2005 Through 11/30/2005

1/3/2006                                                                                                           Page 1

| Date | Account | Num | Description | Memo | Category | Clr | Amount |
|------|---------|-----|-------------|------|----------|-----|--------|
| 11/2/2005 | WC RESID... | 1085 | LASHANDA JOINER | | | R | -36.38 |
| 11/9/2005 | WC RESID... | 1086 | WCRC | | | R | -6,070.45 |
| 11/9/2005 | WC RESID... | 1087 | MARIE OBERHOUSEN | | | R | -376.00 |
| 11/9/2005 | WC RESID... | 1088 | SOUTHERN BURIAL I... | | | R | -25.10 |
| 11/9/2005 | WC RESID... | 1089 | MILDRED MARTIN | | | R | -53.54 |
| 11/21/2005 | WC RESID... | 1090 | BELL SOUTH | | | | -20.52 |
| 11/21/2005 | WC RESID... | 1091 | LEE FUNERAL HOME | | | | -3.24 |
| 11/21/2005 | WC RESID... | 1092 | MARIE OBERHOUSEN | | | R | -148.00 |
| 11/21/2005 | WC RESID... | 1093 | WYNDALE PRESBYT... | | | | -15.00 |
| 11/22/2005 | WC RESID... | 1094 | MARIE OBERHOUSEN | | | R | -170.00 |
| 11/22/2005 | WC RESID... | 1095 | DEBBIE JACOBSON | | Misc | R | -500.00 |
| 11/30/2005 | WC RESID... | | Service Charge | | Bank Charge | R | -3.70 |
| **TOTAL 11/1/2005 - 11/30/2005** | | | | | | | **-7,421.93** |

| | |
|---|---|
| **TOTAL INFLOWS** | 0.00 |
| **TOTAL OUTFLOWS** | -7,421.93 |
| **NET TOTAL** | -7,421.93 |

CASE NAME:  Medforce Management, LLC d/b/a/ Willow     CASE NUMBER:    05-00150
Creek Retirement Center

## SUPPORTING SCHEDULES

For Period _ November 1 ___ to _ November 30, 20 05 _____

### POST-PETITION ACCOUNTS PAYABLE AGING REPORT

| TYPE | INCURRED | DUE | 0-30 | 31-60 | 61-90 | OVER 90 |
|------|----------|-----|------|-------|-------|---------|
| FITW | 9,768 | 9,768 | $ | $ | $ | |
| FICA | 18,510 | 18,510 | | | | |
| FUTA | (3,869) | (3,869) | | | | |
| SITW | 7,226 | 7,226 | | | | |
| SUTA | 2,640 | 2,640 | | | | |
| OTHER TAX | 27,872 | 27,872 | | | | |
| TRADE PAYABLES | 289,308 | 289,308 | | | | |
| Accrued PR | 121,079 | 121,079 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| OTHER | 0 | 0 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTALS | 472,534 | 472,534 | $ | $ | $ | $ |

CASE NAME:   Medforce Management, LLC         CASE NUMBER:   05-00150
             d/b/a Willow Creek Retirement Center

SUPPORTING SCHEDULES

For Period   November 1   To   November 30   2005

INSURANCE SCHEDULE

| Type | Carrier/Agent | Coverage ($) | Date of Expiration | Premium Paid |
|------|---------------|--------------|--------------------|--------------|
| Workers' Compensation | MSHCA | $100,000 | 1/1/06 | Yes |
| General Liability | CULIC | $500,000 | 10/7/06 | Yes |
| Property (Fire, Theft) | Fox Everett | $3,000,000 | 8/30/06 | Yes |
| Vehicle | | | | |
| Other (list): | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(1) Attach copy of certificate of insurance or declaration page of policy for any coverage renewed or replaced
    during the current reporting month.
(2) For the premium paid column enter "yes" if payment of premium is current or "no" if premium payment is
    delinquent.  If "no", explain on Form 2-F, Narrative.

FORM 2-E
Page 3 of 3
01/04

CASE NAME:   Medforce Management, LLC          CASE NUMBER:   05-00150
                    d/b/a Willow Creek Retirement Center
                          **NARRATIVE STATEMENT**

For Period __ November 1___ to __ November 30__, 20 05_____

Please provide a brief description of the significant business and legal action by the debtor, its creditor or the court during the reporting period.  Comments should include any change in bank accounts, explanation of extraordinary expenses, and purpose of any new post-petition financing.  Comments should also include debtor's efforts during the month to rehabilitate the business and to develop a plan.

FORM 2-F
01/04

WILLOW OPER NOV 2005

NEW WC OPERATING ACCT                                                                    Page 1
12/6/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

| | | | |
|---|---|---|---:|
| Previous Balance: | | | 4,858.30 |
| Checks and Payments | 9 | Items | -1,873.60 |
| Deposits and Other Credits | 2 | Items | 256.07 |
| Service Charge | 1 | Item | -8.69 |
| Interest Earned | 0 | Items | 0.00 |
| Ending Balance of Bank Statement: | | | 3,232.08 |

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

| | | | |
|---|---|---|---:|
| Cleared Balance: | | | 3,232.08 |
| Checks and Payments | 2 | Items | -100.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Balance as of 11/30/2005: | | | 3,132.08 |
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Register Ending Balance: | | | 3,132.08 |

NEW WC OPERATING ACCT                                                                                   Page 2
12/6/2005

## Uncleared Transaction Detail up to 11/30/2005

WILLOW OPER NOV 2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 11/22/2005 | 1074 | MSDH | | | | -50.00 |
| 11/29/2005 | 1075 | MSDH | | | | -50.00 |
| Total Uncleared Checks and Payments | | | | 2   Items | | -100.00 |
| | | | | | | |
| **Uncleared Deposits and Other Credits** | | | | | | |
| Total Uncleared Deposits and Other Credits | | | | 0   Items | | 0.00 |
| | | | | | | |
| Total Uncleared Transactions | | | | 2   Items | | -100.00 |

# Bank Plus
It's more than a name. It's a promise.™



| STATEMENT DATE |
| --- |
| November 30, 2005 |

| 4420006993 |
| --- |
| ACCOUNT NO. |

```
**************AUTO**3-DIGIT 394
17292 0.6780 AT 0.292  63 1 151
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR OPERATING ACCT
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

### *** CHECKING *** BUSINESS CHECKING
Account Number          4420006993

**Images   11**

| | | | |
| --- | --- | --- | --- |
| Previous statement balance as of 10/31/05 | $ | | 4,858.30 |
| Total Deposits and Credits:  2 | + | | 256.07 |
| Total Checks and Debits:  9 | - | | 1,873.60 |
| Cycle Service Charge | - | | 8.69 |
| Current statement balance as of 11/30/2005 | $ | | 3,232.08 |
| Number of days in this statement period: 30 | | | |

- ### Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 11/04 | DEPOSIT | | 226.07 |
| 11/08 | DEPOSIT | | 30.00 |
| 11/30 | CYCLE SERVICE CHARGE | 8.69 | |

- ### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1064 | 11/02 | 100.00 | 1070 | 11/17 | 111.00 |
| 1066* | 11/04 | 248.01 | 1071 | 11/16 | 236.48 |
| 1067 | 11/08 | 330.00 | 1072 | 11/21 | 227.11 |
| 1068 | 11/09 | 256.53 | 1073 | 11/22 | 300.28 |
| 1069 | 11/16 | 64.19 | | | |

- ### Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/31 | 4,858.30 | 11/02 | 4,758.30 | 11/04 | 4,736.36 | 11/08 | 4,436.36 |
| 11/09 | 4,179.83 | 11/16 | 3,879.16 | 11/17 | 3,768.16 | 11/21 | 3,541.05 |
| 11/22 | 3,240.77 | 11/30 | 3,232.08 | | | | | |

NOTE:          SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW AP NOV 2005

NEW WC ACCTS PAYABLE                                                                                    Page 1
12/6/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

Previous Balance:                                                                        863,644.96

    Checks and Payments                      86    Items                  -636,865.52
    Deposits and Other Credits               25    Items                   445,412.49
    Service Charge                            0    Items                         0.00
    Interest Earned                           0    Items                         0.00

Ending Balance of Bank Statement:                                                        672,191.93


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

Cleared Balance:                                                                         672,191.93

    Checks and Payments                      11    Items                    -3,439.79
    Deposits and Other Credits                0    Items                         0.00


Register Balance as of 11/30/2005:                                                       668,752.14
    Checks and Payments                      41    Items                   -60,777.12
    Deposits and Other Credits                3    Items                    41,616.31


Register Ending Balance:                                                                 649,591.33


New AP        668,752.14
Old AP         36,659.12
              _____
              705,411.26

WILLOW AP NOV 2005

NEW WC ACCTS PAYABLE
12/6/2005

Page 2

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 3/16/2005 | 1143 | CINDY WILSON | | | | -43.00 |
| 9/14/2005 | 1689 | LARRY FORTENBERRY | | | | -520.00 |
| 11/15/2005 | 1876 | JENNIFER ANDERSON | | | | -14.67 |
| 11/15/2005 | 1879 | LARRY FORTENBERRY | | | | -520.00 |
| 11/15/2005 | 1890 | PROMISSOR, INC. | CNA license renewal | | | -25.00 |
| 11/23/2005 | 1907 | AFLAC | | | | -950.72 |
| 11/23/2005 | 1908 | RELIANCE STANDARD | | | | -267.88 |
| 11/25/2005 | 1909 | HAROLD J. BARKLEY | | GARNISHMENT | | -226.00 |
| 11/25/2005 | 1910 | JAMES L. HENLEY | | | | -313.86 |
| 11/25/2005 | 1911 | MHCA SIF | | | | -145.06 |
| 11/25/2005 | 1912 | MY INNERVIEW | | | | -413.60 |
| **Total Uncleared Checks and Payments** | | | | 11 Items | | -3,439.79 |

| | | | | | | |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Deposits and Other Credits** | | | | | | |
| **Total Uncleared Deposits and Other Credits** | | | | 0 Items | | 0.00 |

| | | | | | | |
|------|-----|-------|------|----------|-----|--------|
| **Total Uncleared Transactions** | | | | 11 Items | | -3,439.79 |

# BankPlus

It's more than a name. It's a promise.™



FDIC
Each depositor insured to $100,000
FEDERAL DEPOSIT INSURANCE CORPORATION

| STATEMENT DATE |
| --- |
| November 30, 2005 |

***************AUTO**3-DIGIT 394
17291 1.4570 AT 0.517  63 1 150
MEDFORCE MGMT  LLC DBA WILLOW CREEK
RETIREMENT CNTR ACCTS PAYABLE
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345

| 4420006480 |
| --- |
| ACCOUNT NO. |

CYCLE-031

### *** CHECKING *** BUSINESS CHECKING

**Images   91**

Account Number            4420006480

| | | | |
| --- | --- | --- | --- |
| Previous statement balance as of 10/31/05 | $ | | 863,644.96 |
| Total Deposits and Credits:   18 | + | | 445,412.49 |
| Total Checks and Debits:    86 | - | | 636,865.52 |
| Cycle Service Charge | - | | 0 |
| Current statement balance as of 11/30/2005 | $ | | 672,191.93 |
| Number of days in this statement period: 30 | | | |

## • Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 11/02 | XFER TO ACCT  CK-004420001515 | 61,500.00 | |
| 11/03 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | 3,420.00 |
| 11/04 | AC-TRISPAN HEALTH S-MEDICARE A | | 35,339.55 |
| 11/04 | DEPOSIT | | 30,614.38 |
| 11/04 | AC-IRS            -USATAXPYMT | 16,671.99 | |
| 11/08 | DEPOSIT | | 31,893.23 |
| 11/10 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | 227,291.61 |
| 11/10 | DEPOSIT | | 6,070.45 |
| 11/10 | DEPOSIT | | 14,857.06 |
| 11/14 | AC-TRISPAN HEALTH S-MEDICARE A | | 394.21 |
| 11/15 | DEPOSIT | | 1,345.71 |
| 11/15 | DEPOSIT | | 20,334.96 |
| 11/16 | AC-IRS            -USATAXPYMT | 16,232.88 | |
| 11/17 | DEPOSIT | | 5,620.00 |
| 11/17 | XFER TO ACCT  CK-004420007199 | 63,000.00 | |
| 11/18 | AC-TRISPAN HEALTH S-MEDICARE A | | 13,854.85 |
| 11/18 | DEPOSIT | | 2,113.00 |
| 11/21 | DEPOSIT | | 2,361.72 |
| 11/22 | DEPOSIT | | 1,692.00 |
| 11/25 | AC-ACS MS TITLE XIX-SYSGEN-EFT | | 1,783.99 |
| 11/25 | AC-MSTC          -TAXPAYMENT | 3,584.00 | |
| | ISA~00~          ~00~ | | |
| 11/29 | AC-TRISPAN HEALTH S-MEDICARE A | | 41,617.00 |
| 11/29 | DEPOSIT | | 4,808.77 |
| 11/30 | XFER TO ACCT  CK-004420007199 | 65,000.00 | |

## • Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1811599 | 11/21 | 750.00 | 1818 | 11/03 | 5,000.00 |
| 1675* | 11/02 | 108.11 | 1819 | 11/01 | 1,429.73 |
| 1776* | 11/04 | 90.00 | 1820 | 11/02 | 57.50 |
| 1787* | 11/10 | 414.53 | 1821 | 11/03 | 237.14 |
| 1817* | 11/02 | 135.00 | 1822 | 11/02 | 45.00 |

NOTE:        SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BankPlus

It's more than a name. It's a promise.™

FDIC

FEDERAL DEPOSIT INSURANCE CORPORATION

| STATEMENT DATE |
| --- |
| November 30, 2005 |

| 4420006480 |
| --- |
| ACCOUNT NO. |

```
***************AUTO**3-DIGIT 394
17291 1.4570 AT 0.517   63 1 150
MEDFORCE MGMT  LLC DBA WILLOW CREEK
RETIREMENT CNTR ACCTS PAYABLE
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

## Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1824* | 11/01 | 847.75 | 1868 | 11/21 | 178.41 |
| 1825 | 11/02 | 282.64 | 1869 | 11/23 | 6,594.37 |
| 1826 | 11/03 | 372.36 | 1870 | 11/17 | 9,582.33 |
| 1829* | 11/03 | 12.60 | 1871 | 11/18 | 275.85 |
| 1830 | 11/16 | 50.40 | 1872 | 11/25 | 29.95 |
| 1831 | 11/02 | 192.00 | 1873 | 11/23 | 11,925.50 |
| 1832 | 11/02 | 52.00 | 1874 | 11/18 | 51,132.38 |
| 1833 | 11/07 | 404.30 | 1875 | 11/21 | 291.48 |
| 1834 | 11/07 | 142.31 | 1877* | 11/21 | 5,967.84 |
| 1835 | 11/02 | 8,010.96 | 1878 | 11/21 | 747.16 |
| 1836 | 11/03 | 1,990.59 | 1880* | 11/18 | 520.00 |
| 1837 | 11/04 | 134.47 | 1881 | 11/21 | 1,195.00 |
| 1838 | 11/07 | 470.45 | 1882 | 11/28 | 611.60 |
| 1839 | 11/09 | 458.50 | 1883 | 11/23 | 1,305.10 |
| 1840 | 11/14 | 267.50 | 1884 | 11/18 | 372.00 |
| 1841 | 11/14 | 4,930.70 | 1885 | 11/22 | 90.00 |
| 1849* | 11/21 | 600.25 | 1886 | 11/23 | 100.00 |
| 1850 | 11/18 | 491.13 | 1887 | 11/23 | 200.00 |
| 1851 | 11/21 | 75.00 | 1888 | 11/25 | 250.93 |
| 1852 | 11/16 | 32,515.02 | 1889 | 11/28 | 282.50 |
| 1853 | 11/18 | 90.00 | 1891* | 11/21 | 1,332.58 |
| 1854 | 11/28 | 88.10 | 1892 | 11/28 | 80.40 |
| 1855 | 11/25 | 61.44 | 1893 | 11/21 | 196.54 |
| 1856 | 11/25 | 1,798.29 | 1894 | 11/21 | 200.00 |
| 1857 | 11/17 | 4,194.83 | 1895 | 11/23 | 10,014.89 |
| 1858 | 11/21 | 631.50 | 1896 | 11/25 | 100.99 |
| 1859 | 11/23 | 525.54 | 1897 | 11/23 | .75.00 |
| 1860 | 11/18 | 847.75 | 1898 | 11/23 | 595.46 |
| 1861 | 11/18 | 7,946.65 | 1900* | 11/18 | 28,642.37 |
| 1862 | 11/21 | 323.23 | 1901 | 11/21 | 15,000.00 |
| 1863 | 11/21 | 1,161.70 | 1902 | 11/18 | 86.00 |
| 1864 | 11/22 | 200.00 | 1903 | 11/21 | 2,900.00 |
| 1865 | 11/25 | 502.56 | 1904 | 11/18 | 1,000.00 |
| 1866 | 11/22 | 24,843.60 | 1905 | 11/21 | 152,000.00 |
| 1867 | 11/21 | 299.09 | 1906 | 11/25 | 2,917.80 |

## Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/31 | 863,644.96 | 11/01 | 861,367.48 | 11/02 | 790,984.27 | 11/03 | 786,791.58 |
| 11/04 | 835,849.05 | 11/07 | 834,831.99 | 11/08 | 866,725.22 | 11/09 | 866,266.72 |
| 11/10 | 1114,071.31 | 11/14 | 1109,267.32 | 11/15 | 1130,947.99 | 11/16 | 1082,149.69 |
| 11/17 | 1010,992.53 | 11/18 | 935,556.25 | 11/21 | 754,068.19 | 11/22 | 730,626.59 |
| 11/23 | 699,290.73 | 11/25 | 691,828.76 | 11/28 | 690,766.16 | 11/29 | 737,191.93 |
| 11/30 | 672,191.93 | | | | | | |

NOTE:      SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**BankPlus**

It's more than a name. It's a promise.



FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION

Each depositor insured to $100,000

```
**************AUTO**3-DIGIT 394
17290 0.6780 AT 0.292  63 1 149
MEDFORCE MANAGEMENT LLC DBA
WILLOW CREEK RETIREMENT CENTER
ACCOUNTS PAYABLE
P O BOX 345
SUMRALL MS 39482-0345
```

| STATEMENT DATE |
| --- |
| November 30, 2005 |

| 4420001515 |
| --- |
| ACCOUNT NO. |

CYCLE-031

## *** CHECKING *** BUSINESS CHECKING

Account Number          4420001515

Images   1

| | | |
| --- | --- | ---: |
| Previous statement balance as of 10/31/05 | $ | 36,659.12 |
| Total Deposits and Credits:   1 | + | 61,500.00 |
| Total Checks and Debits:   1 | - | 61,500.00 |
| Cycle Service Charge | - | 0 |
| Current statement balance as of 11/30/2005 | $ | 36,659.12 |
| Number of days in this statement period: 30 | | |

- ### Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 11/02 | XFER FROM ACCT CK-004420006480 | | 61,500.00 |

- ### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| | 11/04 | 61,500.00 | | | |

- ### Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/31 | 36,659.12 | 11/02 | 98,159.12 | 11/04 | 36,659.12 | | |

NOTE:                    SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW PAYROLL NOV 05

NEW WC PAYROLL                                                                                                          Page 1
12/5/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

    Previous Balance:                                                                              974.58

        Checks and Payments                    200    Items                  -123,935.68
        Deposits and Other Credits               3    Items                   189,500.00
        Service Charge                           1    Item                        -35.51
        Interest Earned                          0    Items                         0.00

    Ending Balance of Bank Statement:                                                           66,503.39


YOUR RECORDS -- UNCLEARED TRANSACTIONS:

    Cleared Balance:                                                                            66,503.39

        Checks and Payments                      0    Items                         0.00
        Deposits and Other Credits               0    Items                         0.00


    Register Balance as of 11/30/2005:                                                          66,503.39
        Checks and Payments                     97    Items                   -64,529.68
        Deposits and Other Credits               0    Items                         0.00


    Register Ending Balance:                                                                     1,973.71

WILLOW PAYROLL NOV 05

NEW WC PAYROLL
12/5/2005

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| Uncleared Checks and Payments | | | | | | |
| Total Uncleared Checks and Payments | | | | 0   Items | | 0.00 |
| Uncleared Deposits and Other Credits | | | | | | |
| Total Uncleared Deposits and Other Credits | | | | 0   Items | | 0.00 |
| Total Uncleared Transactions | | | | 0   Items | | 0.00 |

# BankPlus
It's more than a name. It's a promise.



FDIC
Each depositor insured to $100,000
FEDERAL DEPOSIT INSURANCE CORPORATION

| STATEMENT DATE |
| --- |
| November 30, 2005 |

| 4420007199 |
| --- |
| ACCOUNT NO. |

```
**************AUTO**3-DIGIT 394
17293 2.6280 AT 0.701  63 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

### *** CHECKING *** BUSINESS CHECKING
Account Number            4420007199

Images   201

| | | | |
| --- | --- | --- | ---: |
| Previous statement balance as of 10/31/05 | $ | | 974.58 |
| Total Deposits and Credits:   3 | + | | 189,500.00 |
| Total Checks and Debits:   200 | - | | 123,935.68 |
| Cycle Service Charge | - | | 35.51 |
| Current statement balance as of 11/30/2005 | $ | | 66,503.39 |
| Number of days in this statement period: 30 | | | |

- ### Checking Account Transactions

| Date | Description | DEBITS | CREDITS |
| --- | --- | ---: | ---: |
| 11/04 | DEPOSIT | | 61,500.00 |
| 11/17 | XFER FROM ACCT CK-004420006480 | | 63,000.00 |
| 11/30 | XFER FROM ACCT CK-004420006480 | | 65,000.00 |
| 11/30 | CYCLE SERVICE CHARGE | 35.51 | |

- ### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | ---: | --- | --- | ---: |
| 3265 | 11/04 | 226.07 | 3315 | 11/04 | 438.66 |
| 3286* | 11/01 | 99.00 | 3316 | 11/04 | 497.36 |
| 3291* | 11/03 | 171.77 | 3317 | 11/09 | 405.94 |
| 3292 | 11/02 | 44.32 | 3318 | 11/04 | 650.52 |
| 3293 | 11/04 | 1,012.97 | 3319 | 11/04 | 954.73 |
| 3294 | 11/07 | 514.27 | 3320 | 11/08 | 154.79 |
| 3295 | 11/04 | 1,610.19 | 3321 | 11/07 | 201.57 |
| 3296 | 11/04 | 687.05 | 3322 | 11/07 | 525.92 |
| 3297 | 11/04 | 943.99 | 3323 | 11/04 | 402.41 |
| 3298 | 11/09 | 440.07 | 3324 | 11/04 | 483.12 |
| 3299 | 11/07 | 842.96 | 3325 | 11/04 | 638.96 |
| 3300 | 11/04 | 553.43 | 3326 | 11/07 | 493.68 |
| 3301 | 11/04 | 482.24 | 3327 | 11/04 | 487.26 |
| 3302 | 11/04 | 295.93 | 3328 | 11/07 | 136.76 |
| 3303 | 11/15 | 71.98 | 3329 | 11/04 | 373.66 |
| 3304 | 11/07 | 434.60 | 3330 | 11/04 | 585.46 |
| 3305 | 11/09 | 351.13 | 3331 | 11/10 | 727.19 |
| 3306 | 11/04 | 428.55 | 3332 | 11/07 | 437.34 |
| 3307 | 11/04 | 406.17 | 3333 | 11/04 | 447.82 |
| 3308 | 11/10 | 933.89 | 3334 | 11/10 | 748.50 |
| 3309 | 11/07 | 529.61 | 3335 | 11/04 | 572.27 |
| 3310 | 11/04 | 383.03 | 3336 | 11/10 | 392.41 |
| 3311 | 11/04 | 510.99 | 3337 | 11/07 | 537.17 |
| 3312 | 11/04 | 414.20 | 3338 | 11/15 | 54.04 |
| 3313 | 11/04 | 570.05 | 3339 | 11/04 | 603.95 |
| 3314 | 11/08 | 441.78 | 3340 | 11/07 | 577.61 |

NOTE:          SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# Bank Plus

It's more than a name. It's a promise.



FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION
Each depositor insured to $100,000

| STATEMENT DATE |
| --- |
| November 30, 2005 |

| 4420007199 |
| --- |
| ACCOUNT NO. |

```
**************AUTO**3-DIGIT 394
17293 2.6280 AT 0.701  63 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

● ### Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 3341 | 11/04 | 564.93 | 3388 | 11/04 | 1,887.72 |
| 3342 | 11/07 | 2.16 | 3389 | 11/07 | 1,218.06 |
| 3343 | 11/04 | 229.18 | 3390 | 11/08 | 774.35 |
| 3344 | 11/04 | 590.66 | 3391 | 11/09 | 55.41 |
| 3345 | 11/07 | 284.52 | 3392 | 11/21 | 888.00 |
| 3346 | 11/04 | 444.03 | 3393 | 11/23 | 489.57 |
| 3347 | 11/07 | 450.45 | 3394 | 11/18 | 1,610.19 |
| 3348 | 11/07 | 458.44 | 3395 | 11/18 | 633.53 |
| 3349 | 11/07 | 363.53 | 3396 | 11/18 | 943.99 |
| 3350 | 11/04 | 649.08 | 3397 | 11/25 | 607.77 |
| 3351 | 11/04 | 250.46 | 3398 | 11/23 | 672.23 |
| 3352 | 11/04 | 127.10 | 3399 | 11/23 | 451.55 |
| 3353 | 11/04 | 520.72 | 3400 | 11/18 | 487.94 |
| 3354 | 11/04 | 160.83 | 3401 | 11/18 | 224.10 |
| 3355 | 11/04 | 403.62 | 3402 | 11/18 | 236.36 |
| 3356 | 11/04 | 466.03 | 3403 | 11/21 | 407.66 |
| 3357 | 11/04 | 453.27 | 3404 | 11/23 | 519.25 |
| 3358 | 11/04 | 118.43 | 3405 | 11/18 | 298.39 |
| 3359 | 11/07 | 217.73 | 3406 | 11/18 | 508.13 |
| 3360 | 11/04 | 747.02 | 3407 | 11/21 | 933.89 |
| 3361 | 11/08 | 494.48 | 3408 | 11/21 | 432.43 |
| 3362 | 11/10 | 631.86 | 3409 | 11/18 | 398.29 |
| 3363 | 11/04 | 649.74 | 3410 | 11/18 | 508.89 |
| 3364 | 11/04 | 468.33 | 3411 | 11/18 | 472.61 |
| 3365 | 11/07 | 1,746.02 | 3412 | 11/18 | 571.03 |
| 3366 | 11/07 | 169.92 | 3413 | 11/21 | 539.46 |
| 3367 | 11/07 | 901.20 | 3414 | 11/18 | 538.11 |
| 3368 | 11/07 | 404.39 | 3415 | 11/18 | 494.21 |
| 3369 | 11/04 | 1,166.53 | 3416 | 11/23 | 379.58 |
| 3370 | 11/10 | 542.31 | 3417 | 11/18 | 612.20 |
| 3371 | 11/07 | 1,130.95 | 3418 | 11/21 | 893.56 |
| 3372 | 11/07 | 492.96 | 3419 | 11/18 | 492.38 |
| 3373 | 11/07 | 1,138.32 | 3420 | 11/25 | 439.86 |
| 3374 | 11/04 | 940.10 | 3421 | 11/21 | 723.72 |
| 3375 | 11/07 | 1,237.17 | 3422 | 11/18 | 451.77 |
| 3376 | 11/07 | 963.47 | 3423 | 11/18 | 676.22 |
| 3377 | 11/08 | 1,217.78 | 3424 | 11/18 | 937.44 |
| 3378 | 11/07 | 1,197.65 | 3425 | 11/21 | 514.94 |
| 3379 | 11/04 | 1,197.48 | 3426 | 11/18 | 418.74 |
| 3380 | 11/04 | 1,593.28 | 3427 | 11/21 | 153.36 |
| 3381 | 11/04 | 736.36 | 3428 | 11/18 | 417.75 |
| 3382 | 11/04 | 1,295.41 | 3429 | 11/18 | 721.62 |
| 3383 | 11/04 | 1,397.06 | 3430 | 11/18 | 725.60 |
| 3384 | 11/07 | 410.37 | 3431 | 11/21 | 548.73 |
| 3385 | 11/07 | 1,580.49 | 3432 | 11/21 | 642.50 |
| 3386 | 11/08 | 614.56 | 3433 | 11/25 | 609.30 |
| 3387 | 11/07 | 362.35 | 3434 | 11/18 | 570.22 |

NOTE:  SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# BankPlus

It's more than a name. It's a promise.



FDIC
FEDERAL DEPOSIT INSURANCE CORPORATION

| STATEMENT DATE |
| --- |
| November 30, 2005 |

| 4420007199 |
| --- |
| ACCOUNT NO. |

```
***************AUTO**3-DIGIT 394
17293 2.6280 AT 0.701   63 1 152
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
P O BOX 345
SUMRALL MS 39482-0345
```

CYCLE-031

## • Check Transactions

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 3435 | 11/21 | 454.67 | 3462 | 11/22 | 1,746.02 |
| 3436 | 11/21 | 411.99 | 3463 | 11/18 | 500.54 |
| 3437 | 11/18 | 555.33 | 3464 | 11/18 | 1,029.97 |
| 3438 | 11/21 | 466.86 | 3465 | 11/21 | 164.57 |
| 3439 | 11/18 | 475.27 | 3466 | 11/18 | 1,121.12 |
| 3440 | 11/21 | 336.18 | 3467 | 11/21 | 1,043.08 |
| 3441 | 11/18 | 225.74 | 3468 | 11/21 | 1,126.69 |
| 3442 | 11/21 | 548.51 | 3469 | 11/21 | 320.08 |
| 3443 | 11/21 | 340.68 | 3470 | 11/21 | 1,046.82 |
| 3444 | 11/18 | 507.56 | 3471 | 11/18 | 1,205.19 |
| 3445 | 11/21 | 476.51 | 3472 | 11/21 | 861.01 |
| 3446 | 11/18 | 468.47 | 3473 | 11/21 | 1,102.44 |
| 3447 | 11/18 | 572.20 | 3474 | 11/18 | 299.90 |
| 3448 | 11/18 | 236.42 | 3475 | 11/22 | 1,057.51 |
| 3449 | 11/18 | 127.10 | 3476 | 11/21 | 1,050.75 |
| 3450 | 11/18 | 409.51 | 3477 | 11/18 | 861.17 |
| 3451 | 11/23 | 125.60 | 3478 | 11/18 | 1,356.21 |
| 3452 | 11/18 | 391.75 | 3479 | 11/18 | 156.03 |
| 3453 | 11/18 | 617.88 | 3480 | 11/18 | 455.37 |
| 3454 | 11/18 | 517.87 | 3481 | 11/18 | 1,454.83 |
| 3455 | 11/18 | 472.83 | 3482 | 11/21 | 841.19 |
| 3456 | 11/21 | 579.96 | 3483 | 11/18 | 1,428.56 |
| 3457 | 11/18 | 657.63 | 3484 | 11/18 | 336.61 |
| 3458 | 11/22 | 514.19 | 3485 | 11/21 | 369.22 |
| 3459 | 11/25 | 610.15 | 3486 | 11/18 | 2,090.66 |
| 3460 | 11/18 | 509.69 | 3487 | 11/21 | 1,163.12 |
| 3461 | 11/21 | 473.17 | 3488 | 11/23 | 818.62 |

## • Balance By Date

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/31 | 974.58 | 11/01 | 875.58 | 11/02 | 831.26 | 11/03 | 659.49 |
| 11/04 | 30.031.74 | 11/07 | 9,479.44 | 11/08 | 5,781.70 | 11/09 | 4,529.15 |
| 11/10 | 552.99 | 11/15 | 426.97 | 11/17 | 63,426.97 | 11/18 | 30,435.85 |
| 11/21 | 10,580.10 | 11/22 | 7,262.38 | 11/23 | 3,805.98 | 11/25 | 1,538.90 |
| 11/30 | 66,503.39 | | | | | | |

NOTE:                    SEE REVERSE SIDE FOR IMPORTANT INFORMATION

WILLOW TRUST FUND 12-1-05

WC RESIDENT TRUST                                                                                        Page 1
12/5/2005

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

    Previous Balance:                                                                      14,920.21

|  |  |  |  |
|---|---|---|---|
| Checks and Payments | 12 | Items | -7,523.44 |
| Deposits and Other Credits | 4 | Items | 8,161.85 |
| Service Charge | 1 | Item | -3.70 |
| Interest Earned | 1 | Item | 3.31 |

    Ending Balance of Bank Statement:                                                      15,558.23

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

    Cleared Balance:                                                                       15,558.23

|  |  |  |  |
|---|---|---|---|
| Checks and Payments | 8 | Items | -326.95 |
| Deposits and Other Credits | 0 | Items | 0.00 |

    Register Balance as of 11/30/2005:                                                     15,231.28

|  |  |  |  |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

    Register Ending Balance:                                                               15,231.28

WC RESIDENT TRUST
12/5/2005

WILLOW TRUST FUND OCT 05

## Uncleared Transaction Detail up to 11/30/2005

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 4/12/2005 | 1019 | EDNA KENDRICK | | | | -0.09 |
| 4/21/2005 | 1024 | JUDY LOFTIN | | | | -38.00 |
| 5/4/2005 | 1029 | EDNA KENDRICK | | | | -0.09 |
| 6/10/2005 | 1041 | EUGENE WOOD | | | | -0.01 |
| 8/16/2005 | 1060 | AFFORDABLE DENTURES | | | | -250.00 |
| 11/21/2005 | 1090 | BELL SOUTH | | | | -20.52 |
| 11/21/2005 | 1091 | LEE FUNERAL HOME | | | | -3.24 |
| 11/21/2005 | 1093 | WYNDALE PRESBYTERI... | | | | -15.00 |

Total Uncleared Checks and Payments      8   Items      -326.95

**Uncleared Deposits and Other Credits**

Total Uncleared Deposits and Other Credits      0   Items      0.00

Total Uncleared Transactions      8   Items      -326.95

# Bank Plus

It's more than a name. It's a promise.

**FDIC**

Each depositor insured to $100,000

| STATEMENT DATE |
| --- |
| November 30, 2005 |

```
************AUTO**5-DIGIT 39272
12134 0.6780 AV 0.278  44 1 251
MEDFORCE MGMT LLC DBA WILLOW CREEK
RETIREMENT CNTR RESIDENT TRUST
CHAPTER 11 DEBTOR IN POSSESSION 05-00150
49 WILLOW CREEK LANE
JACKSON MS 39272-9255
```

| 4420006647 |
| --- |
| ACCOUNT NO. |

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS INTEREST CK**
Account Number     4420006647

Images   14

| | | | |
| --- | --- | --- | --- |
| Previous statement balance as of 10/31/05 | $ | | 14,920.21 |
| Total Deposits and Credits:   4 | + | | 8,150.16 |
| Total Checks and Debits:    11 | – | | 7,508.44 |
| Cycle Service Charge | – | | 3.70 |
| Current statement balance as of 11/30/2005 | $ | | 15,558.23 |
| Number of days in this statement period: 30 | | | |

- **Checking Account Transactions**

| Date | Description | DEBITS | CREDITS |
| --- | --- | --- | --- |
| 11/04 | DEPOSIT | | 7,472.00 |
| 11/22 | DEPOSIT | | 500.00 |
| 11/29 | DEPOSIT | | 174.85 |
| 11/30 | INTEREST PAYMENT | | 3.31 |
| 11/30 | CYCLE SERVICE CHARGE | 3.70 | |

- **Check Transactions**

| Serial | Date | Amount | Serial | Date | Amount |
| --- | --- | --- | --- | --- | --- |
| 1043 | 11/22 | .28 | 1088 | 11/22 | 25.10 |
| 1056* | 11/02 | 108.69 | 1089 | 11/10 | 53.54 |
| 1084* | 11/14 | 20.00 | 1092* | 11/22 | 148.00 |
| 1085 | 11/03 | 36.38 | 1094* | 11/22 | 170.00 |
| 1086 | 11/10 | 6,070.45 | 1095 | 11/25 | 500.00 |
| 1087 | 11/09 | 376.00 | | | |

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/31 | 14,920.21 | 11/02 | 14,811.52 | 11/03 | 14,775.14 | 11/04 | 22,247.14 |
| 11/09 | 21,871.14 | 11/10 | 15,747.15 | 11/14 | 15,727.15 | 11/22 | 15,883.77 |
| 11/25 | 15,383.77 | 11/29 | 15,558.62 | 11/30 | 15,558.23 | | |

PAYER FEDERAL ID NUMBER     64-0134513
INTEREST PAID YEAR TO DATE     28.04

NOTE:    – SEE REVERSE SIDE FOR IMPORTANT INFORMATION

## SUGGESTIONS TO HELP YOU BALANCE YOUR BANK STATEMENT

### LIST OUTSTANDING CHECKS BELOW

| CHECK NO. | AMOUNT | | CHECK NO. | AMOUNT | |
|---|---|---|---|---|---|
| 1019 | | 09 | | | |
| 1024 | 58 | 00 | | | |
| 1039 | | 09 | | | |
| 1041 | | 01 | | | |
| 1082 | 15 | 00 | M | | |
| 1090 | 20 | 52 | | | |
| 1091 | 3 | 24 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | TOTAL | | | |

ENTER HERE

BANK BALANCE SHOWN ON THIS STATEMENT → $ 15 558 23

PLUS DEPOSITS NOT INCLUDED ON THIS STATEMENT

TOTAL

LESS-TOTAL OF OUTSTANDING CHECKS (FROM ABOVE) → 76 95

BE SURE ALL CHARGES HAVE BEEN DEDUCTED FROM YOUR CHECKBOOK.

THIS IS YOUR BANK BALANCE → 15,481 28

*balanced 12-2-05 Clopton*

## PLEASE REVIEW THIS STATEMENT AND REPORT ANY ERROR WITHIN 10 DAYS

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the location listed below.

### BankPlus

Electronic Fund Transfer Inquires

385A Highland Colony Pkwy-Ste 110
Ridgeland, MS 39157

1-888-811-PLUS(7587) Jackson Area 664-PLUS(7587)

For Deaf/Hearing Impaired Customers 1-888-226-5758 Jackson Area 664-1978

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, notify us as soon as you can. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally recredit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not recredit your account.

If we decide there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation. YOU WILL BE BILLED FOR EACH INVESTIGATION WHERE NO ERROR EXISTS AT A RATE OF $10.00 PER HOUR FOR RESEARCH TIME.

# WILLOW CREEK RETIREMENT CENTER

## Trust Fund
### CHECK REGISTER

DATE **November '05**

Sandy

| DATE | CK# | VENDOR | CHECK AMOUNT | DEPOSIT AMOUNT | BALANCE |
|------|-----|--------|-------------|----------------|---------|
| | | BALANCE FWD. | | | 14,738.05 |
| 11-2-05 | 1085 | LaShonda Joiner | 36.38 | | 14,701.67 |
| 11-4-05 | | | | 7,472.00 | 22,173.67 |
| 11-9-05 | 1086 | WCRC | 6070.45 | | 16,103.22 |
| 11-9-05 | 1087 | Marie Oberhousen | 376.00 | | 15,727.22 |
| 11-9-05 | 1088 | Southern Burial Ins. Co. | 25.10 | | 15,702.12 |
| 11-9-05 | 1089 | Mildred Martin | 53.54 | | 15,648.58 |
| 11-21-05 | 1090 | BellSouth | 20.52 | | 15,628.06 |
| 11-21-05 | 1091 | Lee Funeral Home | 3.24 | | 15,624.82 |
| 11-21-05 | 1092 | Marie Oberhousen | 148.00 | | 15,476.82 |
| 11-21-05 | 1093 | Wynndale Presbyterian | 15.00 | | 15,461.82 |
| 11-22-05 | 1094 | Marie Oberhousen | 170.00 | | 15,291.82 |
| 11-22-05 | 1095 | Debbie Jacobson | 500.00 | | 14,791.82 |
| 11-29-05 | | Void CK #1093 | | 15.00 | 14,806.82 |
| 11-29-05 | | | | 174.85 | 14,981.67 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |